**IN THE UNITED STATES DISTRICT COURT**
**FOR THE WESTERN DISTRICT OF TEXAS**
**AUSTIN DIVISION**

| | | |
|---|---|---|
| ALLSTATE INSURANCE COMPANY, et al.,<br>Plaintiffs | § | |
| | § | |
| | § | |
| vs. | § | Civil Action No. 1:26-cv-543 |
| | § | |
| | § | |
| KHIT CHIROPRACTIC AND<br>REHABILITATION, PLLC, et al.,<br>Defendants | § | |

## APPENDIX A: ALL CLAIMS FROM DEFENDANT PROVIDERS

| Claim Number | Date of Loss | Claimant Initials | Allstate Company | Claimant's Attorney/Law Firm | Date of Demand | Settlement Issue Date | Settlement Amount | Amount Billed | Attributed to Defendant Providers |
|---|---|---|---|---|---|---|---|---|---|
| 0998090699 | 2/24/2018 | SL | Allstate Fire and Casualty Insurance Company | Law Office of Ezequiel Reyna Jr PC | 7/11/2019 | *7/9/2019 | $7,500.00 | $6,110.00 | $1,190.80 |
| 0494809742 | 3/6/2018 | MM | Allstate Fire and Casualty Insurance Company | Hinojosa Law | 10/10/2019 | 1/3/2023 | $11,210.50 | $9,050.00 | $9,050.00 |
| 0496630781 | 3/19/2018 | RM | Allstate Fire and Casualty Insurance Company | Law Office of Ignacio G. Martinez | 3/18/2019 | 9/16/2022 | $16,750.00 | $5,583.00 | $4,133.88 |
| 0496630781 | 3/19/2018 | SA | Allstate Fire and Casualty Insurance Company | Law Office of Ignacio G. Martinez | 3/18/2019 | 9/16/2022 | $8,500.00 | $1,254.00 | $436.46 |
| 0497077933 | 3/31/2018 | RB | Allstate Fire and Casualty Insurance Company | Law Office of Javier Aguirre | 10/18/2018 | 7/14/2023 | $11,420.00 | $9,045.00 | $8,295.00 |
| 0499180362 | 4/17/2018 | MP | Allstate Fire and Casualty Insurance Company | Crash Law Firm, PLLC | 5/29/2019 | 3/15/2023 | $22,000 | $11,295.00 | $5,046.60 |
| 0500154141 | 4/27/2018 | MA | Allstate Indemnity Company | Law Office of Jerry Trevino | 10/29/2019 | 12/6/2019 | $7,700.00 | $3,475.00 | $812.04 |
| 0501169676 | 5/1/2018 | MG | Allstate Indemnity Company | Law Office of Jose A Ramirez | 10/5/2018 | *4/29/2019 | $30,000.00 | $10,710.00 | $3,789.54 |
| 0503026072 | 5/8/2018 | EG | Allstate Fire and Casualty Insurance Company | Law Office of Ignacio G. Martinez | 12/27/2019 | 4/30/2024 | $20,000.00 | $7,385.00 | $6,831.66 |
| 0501823918 | 5/11/2018 | RH | Allstate Fire and Casualty Insurance Company | Raul "Rudy" Rodriguez, PC | 5/31/2019 | *6/25/2021 | $42,000.00 | $4,205.00 | $1,809.16 |
| 0503708497 | 5/21/2018 | EF | Allstate Fire and Casualty Insurance Company | Law Office of Ignacio G. Martinez | 4/21/2020 | *5/22/2020 | $13,500.00 | $10,980.00 | $5,943.76 |
| 0503778144 | 5/29/2018 | CDLC | Allstate Fire and Casualty Insurance Company | Law Office of Javier Aguirre | 12/26/2018 | 1/29/2019 | $13,500.00 | $13,135.00 | $5,201.94 |
| 0503778144 | 5/29/2018 | VDLC | Allstate Fire and Casualty Insurance Company | Law Office of Javier Aguirre | 9/13/2018 | 10/24/2018 | $7,500.00 | $4,690.00 | $1,924.04 |
| 0504932278 | 5/31/2018 | GK | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 11/5/2018 | 6/17/2020 | $19,750.00 | $5,720.00 | $2,967.04 |
| 0507200269 | 6/7/2018 | JJR | Allstate County Mutual Insurance Company | Patino & Associates PLLC | 10/22/2019 | 11/13/2019 | $6,000.00 | $8,720.00 | $2,652.28 |
| 0505853523 | 6/11/2018 | MJ | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 9/27/2019 | 5/14/2020 | $13,000 | $9,415.00 | $3,358.10 |
| 0505958660 | 6/14/2018 | JP | Allstate County Mutual Insurance Company | Law Office of Ignacio G. Martinez | 1/6/2020 | 7/20/2022 | $26,000.00 | $14,190.00 | $7,764.00 |
| 0507310902 | 6/14/2018 | NA | Allstate Fire and Casualty Insurance Company | Law Office of Rene Castellanos | 4/13/2022 | 5/23/2022 | $20,668.00 | $7,505.00 | $4,776.74 |
| 0507310902 | 6/14/2018 | KV | Allstate Fire and Casualty Insurance Company | Law Office of Rene Castellanos | 4/14/2022 | 6/14/2022 | $6,850.00 | $5,020.00 | $3,768.78 |
| 0507310902 | 6/14/2018 | FV | Allstate Fire and Casualty Insurance Company | Law Office of Rene Castellanos | 4/15/2022 | 6/14/2022 | $5,890.00 | $4,055.00 | $3,062.58 |
| 0506001114 | 6/15/2018 | FV | Allstate Fire and Casualty Insurance Company | Raul "Rudy" Rodriguez, PC | 3/5/2019 | *8/27/2021 | $30,000.00 | $15,845.00 | $2,468.74 |
| 0505968883 | 6/15/2018 | AJ | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 3/11/2019 | 4/25/2019 | $20,000.00 | $16,075.00 | $5,705.82 |
| 0507838480 | 6/17/2018 | ARR | Allstate Indemnity Company | Tijerina Legal Group PC | 2/20/2020 | 5/7/2020 | $17,011.73 | $12,860.00 | $3,344.42 |
| 0507338853 | 6/17/2018 | MG | Allstate Fire and Casualty Insurance Company | Selvino Padillo Attorney at Law | 5/20/2019 | 6/14/2019 | $5,445.00 | $9,125.00 | $4,159.64 |
| 0506914340 | 6/19/2018 | MR | Allstate Fire and Casualty Insurance Company | Tamez & Ortegon PLLC | 8/2/2019 | 9/11/2019 | 8779.46 | $14,220.00 | $5,446.94 |
| 0507792802 | 6/20/2018 | FHM | Allstate County Mutual Insurance Company | Law Office of Rojelio Garza | 12/7/2018 | 11/21/2021 | $12,000.00 | $13,935.00 | $9,280.24 |
| 0507792802 | 6/20/2018 | AB | Allstate County Mutual Insurance Company | Law Office of Rojelio Garza | 12/7/2018 | 11/12/2021 | $8,000.00 | $7,440.00 | $5,358.64 |
| 0533626727 | 6/20/2018 | SG | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 6/27/2019 | 5/21/2021 | $1,000.00 | $10,475.00 | $1,000.00 |
| 0509793286 | 6/22/2018 | DG | Allstate Indemnity Company | Tamez & Ortegon PLLC | 3/21/2019 | 8/13/2019 | $3,000.00 | $4,820.00 | $1,598.82 |
| 0508837853 | 6/25/2018 | SJ | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 4/1/2019 | *11/13/2019 | $9,250.00 | $6,785.00 | $2,622.50 |
| 0508837853 | 6/25/2018 | IA | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 9/10/2018 | *11/13/2019 | $7,100.00 | $4,230.00 | $2,580.76 |
| 0507533461 | 6/26/2018 | VG | Allstate Fire and Casualty Insurance Company | Law Office of Daniel Santos PC | 10/9/2019 | *11/4/2021 | $30,000.00 | $17,105.00 | $8,532.72 |
| 0508949385 | 6/27/2018 | IT | Allstate County Mutual Insurance Company | Law Office of Richard Neville | 11/2/2018 | *12/16/2018 | $30,000.00 | $13,620.00 | $2,542.92 |
| 0507918027 | 6/29/2018 | GL | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 11/26/2018 | 6/10/2020 | $20,000.00 | $5,545.00 | $3,141.38 |
| 0508465176 | 6/29/2018 | MG | Allstate County Mutual Insurance Company | Law Office of Ignacio G. Martinez | 8/5/2019 | *7/29/2021 | $18,000.00 | $8,205.00 | $5,205.00 |
| 0507918027 | 6/29/2018 | EC | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 11/15/2018 | 6/10/2020 | $7,459.00 | $6,015.00 | $3,438.18 |
| 0509826565 | 7/1/2018 | JB | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 4/3/2019 | 5/28/2019 | $50,000.00 | $7,975.00 | $1,483.68 |
| 0508088713 | 7/2/2018 | BC | Allstate Fire and Casualty Insurance Company | Law Office of Ignacio G. Martinez | 6/2/2020 | 7/8/2024 | $28,000.00 | $8,260.00 | $3,910.32 |
| 0510232440 | 7/2/2018 | GE | Allstate Indemnity Company | Law Office of Rojelio Garza | 11/28/2018 | 2/15/2021 | $6,890.00 | $7,410.00 | $4,694.76 |
| 0508539608 | 7/5/2018 | SJT | Allstate Fire and Casualty Insurance Company | Green Law Firm | 3/11/2020 | 4/13/2022 | $20,000.00 | $16,590.00 | $15,062.56 |
| 0508703824 | 7/7/2018 | CL | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 9/24/2018 | 10/25/2018 | $6,800.00 | $7,565.00 | $4,819.68 |
| 0508703824 | 7/7/2018 | GR | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 9/10/2018 | 10/12/2018 | $5,400.00 | $5,530.00 | $3,422.10 |
| 0510871403 | 7/8/2018 | EE | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 1/13/2020 | *10/26/2021 | $14,000.00 | $5,210.00 | $4,932.22 |
| 0510871403 | 7/8/2018 | MO | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 1/13/2020 | 10/19/2021 | $4,443.00 | $5,075.00 | $3,847.16 |
| 0511533408 | 7/18/2018 | CG | Allstate County Mutual Insurance Company | Law Office of Jerry Trevino | 10/18/2018 | 5/16/2019 | $6,112.00 | $7,045.00 | $3,076.42 |
| 0510279698 | 7/20/2018 | SF | Allstate Fire and Casualty Insurance Company | Law Office of JR Ramirez | 4/19/2019 | 5/28/2020 | $10,275.00 | $11,785.00 | $6,320.28 |
| 0510728702 | 7/24/2018 | AA | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 1/15/2020 | 4/2/2020 | $30,000.00 | $8,020.00 | $3,513.36 |
| 0512447384 | 7/24/2018 | CT | Allstate County Mutual Insurance Company | Stern Law Group | 6/12/2019 | 6/19/2019 | $2,400.00 | $2,890.00 | $1,254.54 |
| 0512284282 | 7/25/2018 | JP | Allstate Fire and Casualty Insurance Company | Law Office of Oscar Longoria | 9/21/2018 | 10/12/2018 | $6,200.00 | $2,300.00 | $1,562.06 |
| 0511384125 | 7/26/2018 | CS | Allstate Fire and Casualty Insurance Company | Square Law Group | 11/19/2018 | 2/21/2019 | $7,000.00 | $10,895.00 | $5,099.38 |
| 0511384125 | 7/26/2018 | JM | Allstate Fire and Casualty Insurance Company | Square Law Group | 11/20/2018 | 2/21/2019 | $6,812.00 | $8,950.00 | $4,664.24 |
| 0511858029 | 7/27/2018 | ZC | Allstate Fire and Casualty Insurance Company | Law Office of Rojelio Garza | 7/12/2021 | *8/10/2021 | $8,600.00 | $5,425.00 | $3,794.74 |
| 0514175025 | 7/27/2018 | YM | Allstate Fire and Casualty Insurance Company | Law Office of Pope & Pope | 2/11/2019 | 10/11/2019 | $5,463.00 | $6,255.00 | $2,471.18 |
| 0512390971 | 7/28/2018 | DF | Allstate Indemnity Company | Davis Law Firm | 6/6/2022 | *8/18/2022 | $30,000.00 | $15,525.00 | $1,917.72 |
| 0512146507 | 7/30/2018 | ET | Allstate Fire and Casualty Insurance Company | Law Office of Ezequiel Reyna Jr PC | 5/6/2019 | 11/10/2022 | $9,000.00 | $9,166.00 | $2,500.00 |
| 0511855181 | 8/1/2018 | RT | Allstate Indemnity Company | Davis Law Firm | 6/13/2019 | 10/20/2021 | $30,000.00 | $9,410.00 | $9,410.00 |
| 0512206210 | 8/3/2018 | MS | Allstate County Mutual Insurance Company | J Gonzalez Law Firm | 11/27/2018 | 4/1/2019 | $9,000.00 | $11,605.00 | $6,309.22 |
| 0512868860 | 8/6/2018 | HS | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 8/3/2020 | 10/22/2021 | $27,500.00 | $13,265.00 | $8,599.94 |
| 0513778423 | 8/6/2018 | JS | Allstate Fire and Casualty Insurance Company | Macias Law Firm PLLC | 1/31/2023 | *2/15/2023 | $25,000.00 | $8,550.00 | $6,076.88 |

| Claim Number | Date of Loss | Claimant Initials | Allstate Company | Claimant's Attorney/Law Firm | Date of Demand | Settlement Issue Date | Settlement Amount | Amount Billed | Attributed to Defendant Providers |
|---|---|---|---|---|---|---|---|---|---|
| 0512620071 | 8/6/2018 | IG | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 12/27/2018 | 10/17/2018 | $4,946.62 | $5,470.00 | $3,567.68 |
| 0512620071 | 8/6/2018 | AG | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 12/28/2018 | 8/5/2019 | $4,946.62 | $5,470.00 | $2,014.30 |
| 0516568268 | 8/7/2018 | JG | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 9/23/2019 | 4/19/2021 | $20,000.00 | $6,365.00 | $4,565.00 |
| 0516568268 | 8/7/2018 | JS | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 9/23/2019 | *4/19/2021 | $9,000.00 | $7,425.00 | $5,727.06 |
| 0514295525 | 8/10/2018 | IE | Allstate Fire and Casualty Insurance Company | Aguirre Law Group, PLLC | 1/18/2019 | 2/25/2019 | $8,500.00 | $6,845.00 | $2,995.94 |
| 0513652024 | 8/10/2018 | MB | Allstate Indemnity Company | Hinojosa Law | 12/16/2022 | 2/2/2023 | $4,500.00 | $12,538.00 | $4,500.00 |
| 0536161037 | 8/11/2018 | EQ | Allstate County Mutual Insurance Company | Rubio and Associates and Lawler & Associates PC | 7/31/2019 | *3/3/2022 | $61,500.00 | $19,480.00 | $7,848.33 |
| 0513747758 | 8/13/2018 | DV | Allstate Fire and Casualty Insurance Company | Guerra Law Firm PC | 12/17/2018 | *11/9/2022 | $9,500.00 | $2,940.00 | $2,165.66 |
| 0514583087 | 8/13/2018 | ER | Allstate Indemnity Company | The Gonzalez Law Firm | 2/18/2019 | 4/11/2019 | $7,700.00 | $9,820.00 | $3,693.26 |
| 0513347112 | 8/14/2018 | MG | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 5/9/2019 | 7/22/2020 | $4,400.00 | $10,355.00 | $2,916.98 |
| 0513780296 | 8/17/2018 | RG | Allstate Fire and Casualty Insurance Company | Lapeze & Johns, PLLC | 12/7/2018 | 1/28/2021 | $27,500.00 | $10,895.00 | $6,902.80 |
| 0513780296 | 8/17/2018 | DL | Allstate Fire and Casualty Insurance Company | Lapeze & Johns, PLLC | 1/4/2019 | 1/28/2021 | $23,000.00 | $9,585.00 | $5,926.04 |
| 0514132794 | 8/17/2018 | IG | Allstate Fire and Casualty Insurance Company | Orendain & Dominiguez Attorneys At Law | 7/2/2019 | 6/21/2022 | $20,000.00 | $19,250.00 | $13,028.97 |
| 0514132794 | 8/17/2018 | GG | Allstate Fire and Casualty Insurance Company | Orendain & Dominiguez Attorneys At Law | 7/2/2019 | 6/21/2022 | $15,000.00 | $15,880.00 | $8,996.36 |
| 0514132794 | 8/17/2018 | GG | Allstate Fire and Casualty Insurance Company | Orendain & Dominiguez Attorneys At Law | 7/2/2019 | 6/21/2022 | $15,000.00 | $7,745.00 | $124.72 |
| 0514620194 | 8/17/2018 | SS | Allstate Fire and Casualty Insurance Company | Aguirre Law Group, PLLC | 1/28/2019 | 7/8/2024 | $11,950.00 | $1,165.00 | $1,165.00 |
| 0514142801 | 8/21/2018 | ER | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 6/1/2019 | *10/7/2019 | $30,000.00 | $16,920.00 | $4,687.68 |
| 0515154037 | 8/22/2018 | CC | Allstate Indemnity Company | Davis Law Firm | 1/4/2023 | 2/23/2023 | $30,000.00 | $13,390.00 | $6,670.00 |
| 0516026127 | 8/24/2018 | EB | Allstate County Mutual Insurance Company | Patino & Associates PLLC | 2/4/2019 | *4/4/2019 | $10,500 | $6,200.00 | $2,337.30 |
| 0516464880 | 8/24/2018 | MV | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 4/10/2019 | 4/23/2019 | $7,500.00 | $9,435.00 | $4,335.32 |
| 0514734656 | 8/25/2018 | AH | Allstate Fire and Casualty Insurance Company | Hinojosa Law | 8/13/2020 | 1/25/2024 | $19,500.00 | $11,060.00 | $7,533.08 |
| 0514734656 | 8/25/2018 | AH | Allstate Fire and Casualty Insurance Company | Hinojosa Law | 8/13/2020 | 1/25/2024 | $18,500.00 | $4,975.00 | $3,683.60 |
| 0515587129 | 8/25/2018 | YA | Allstate Fire and Casualty Insurance Company | Carre Law Firm | 3/19/2019 | 5/29/2019 | $3,250.00 | $3,740.00 | $2,507.90 |
| 0597763069 | 8/26/2018 | OM | Allstate Fire and Casualty Insurance Company | Law Office of Ignacio G. Martinez | 8/27/2020 | 12/20/2021 | $35,500.00 | $14,065.00 | $5,100.18 |
| 0515171379 | 8/26/2018 | MB | Allstate Fire and Casualty Insurance Company | Law Office of Antonio D. Pena | 8/13/2019 | 11/4/2019 | $24,000.00 | $4,385.00 | $3,329.88 |
| 0515171379 | 8/26/2018 | BB | Allstate Fire and Casualty Insurance Company | Law Office of Antonio D. Pena | 8/28/2019 | 11/13/2019 | $6,429.00 | $3,610.00 | $2,027.82 |
| 0515171379 | 8/26/2018 | MB | Allstate Fire and Casualty Insurance Company | Law Office of Antonio D. Pena | 5/20/2020 | 6/17/2020 | $5,131.23 | $4,195.00 | $2,300.00 |
| 0514736396 | 8/26/2018 | SM | Allstate Fire and Casualty Insurance Company | Law Office of Dan Alfaro PLLC | 12/18/2018 | 1/7/2019 | $2,811.72 | $12,150.00 | $2,061.32 |
| 0514736396 | 8/26/2018 | SM | Allstate Fire and Casualty Insurance Company | Law Office of Dan Alfaro PLLC | 12/18/2018 | 1/7/2019 | $1,728.98 | $1,975.00 | $978.98 |
| 0515189892 | 8/29/2018 | LA | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 1/31/2020 | 5/18/2023 | $30,000.00 | $15,145.00 | $11,395.00 |
| 0515189892 | 8/29/2018 | JP | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 1/31/2020 | 4/28/2023 | $15,000.00 | $8,760.00 | $7,510.00 |
| 0515189892 | 8/29/2018 | NP | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 1/31/2020 | 4/28/2023 | $15,000.00 | $11,225.00 | $8,725.00 |
| 0516760436 | 8/31/2018 | AM | Allstate Fire and Casualty Insurance Company | Nava Law Group PC | 10/18/2019 | 9/15/2021 | $11,000.00 | $2,330.00 | $2,140.78 |
| 0516021805 | 9/4/2018 | ZA | Allstate Fire and Casualty Insurance Company | Hinojosa Law | 5/9/2022 | 1/30/2024 | $30,000.00 | $11,465.00 | $6,608.76 |
| 0515680312 | 9/4/2018 | LF | Allstate Fire and Casualty Insurance Company | Law Office of Bobby Garcia PC | 3/21/2019 | 7/13/2022 | $22,000.00 | $11,830.00 | $7,518.36 |
| 0516021805 | 9/4/2018 | SA | Allstate Fire and Casualty Insurance Company | Hinojosa Law | 5/9/2022 | 1/30/2024 | $20,500.00 | $11,255.00 | $6,548.20 |
| 0517587648 | 9/6/2018 | EP | Allstate Fire and Casualty Insurance Company | Law Office of Ezequiel Reyna Jr PC | 4/24/2020 | 5/18/2020 | $30,000.00 | $5,290.00 | $2,395.22 |
| 0628333964 | 9/7/2018 | RP | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 6/24/2021 | 9/20/2023 | $20,000.00 | $9,975.00 | $3,992.82 |
| 0516755097 | 9/8/2018 | MM | Allstate County Mutual Insurance Company | Rubio and Associates | 8/5/2019 | 12/14/2022 | $25,000.00 | $20,640.00 | $4,627.00 |
| 0518631254 | 9/12/2018 | MH | Allstate Fire and Casualty Insurance Company | Zambrano Law Firm | 9/4/2019 | 3/1/2021 | $22,500 | $18,425.00 | $2,000.00 |
| 0518631254 | 9/12/2018 | MG | Allstate Fire and Casualty Insurance Company | Zambrano Law Firm | 9/4/2019 | 3/1/2021 | $21,000.00 | $18,310.00 | $2,000.00 |
| 0517878922 | 9/12/2018 | LP | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 12/26/2018 | 4/22/2022 | $18,000.00 | $4,640.00 | $4,640.00 |
| 0516884707 | 9/13/2018 | EF | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 6/5/2019 | 3/10/2021 | $12,136.25 | $8,590.00 | $5,727.10 |
| 0520094319 | 9/18/2018 | RC | Allstate Indemnity Company | Raul "Rudy" Rodriguez, PC | 10/8/2019 | 1/26/2021 | $50,000.00 | $6,165.00 | $4,027.76 |
| 0517856431 | 9/20/2018 | SO | Allstate Fire and Casualty Insurance Company | Nava Law Group PC | 10/11/2022 | 10/28/2022 | $18,500.00 | $3,890.00 | $2,945.16 |
| 0519971211 | 9/21/2018 | GD | Allstate Fire and Casualty Insurance Company | Rubio and Associates | 11/26/2019 | 6/4/2021 | $25,500.00 | $17,170.00 | $10,069.49 |
| 0519971211 | 9/21/2018 | ED | Allstate Fire and Casualty Insurance Company | Rubio and Associates | 11/26/2019 | 5/28/2021 | $20,400.00 | $15,795.00 | $7,366.75 |
| 0518588488 | 9/27/2018 | LM | Allstate Indemnity Company | Law Office of Rojelio Garza | 11/2/2018 | 1/28/2020 | $18,000.00 | $10,450.00 | $7,301.42 |
| 0518878574 | 9/29/2018 | NM | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 2/28/2020 | 6/1/2020 | $11,500.00 | $8,265.00 | $3,379.04 |
| 0519157671 | 10/2/2018 | AR | Allstate Fire and Casualty Insurance Company | Law Office of Bobby Garcia PC | 1/14/2019 | 8/23/2019 | $4,143.22 | $1,565.00 | $1,158.22 |
| 0519478812 | 10/3/2018 | KM | Allstate Fire and Casualty Insurance Company | Lawler & Associates PC | 2/7/2019 | 5/16/2023 | $30,000.00 | $13,420.00 | $8,325.38 |
| 0520561993 | 10/3/2018 | KM | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 6/14/2021 | 5/20/2024 | $8,000.00 | $13,420.00 | $8,000.00 |
| 0520492182 | 10/7/2018 | CH | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 2/11/2019 | 2/18/2020 | $10,860.29 | $2,315.00 | $1,632.56 |
| 0519928781 | 10/9/2018 | MA | Allstate Fire and Casualty Insurance Company | Almaraz Law Firm | 7/9/2019 | 9/27/2019 | $17,500.00 | $3,580.00 | $2,472.04 |
| 0519961766 | 10/9/2018 | NR | Allstate Fire and Casualty Insurance Company | Lapeze & Johns, PLLC | 3/1/2019 | 8/5/2021 | $17,000.00 | $3,040.00 | $2,254.34 |
| 0520939380 | 10/10/2018 | JG | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 12/5/2018 | 5/17/2019 | $2,400.00 | $3,315.00 | $1,852.38 |
| 0522765403 | 10/11/2018 | EG | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 1/17/2019 | 2/19/2019 | $16,700.00 | $10,165.00 | $5,458.14 |
| 0522765403 | 10/11/2018 | RG | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 1/17/2019 | 2/19/2019 | $9,004.00 | $6,940.00 | $3,851.24 |
| 0520602509 | 10/13/2018 | CL | Allstate Fire and Casualty Insurance Company | Orendain & Dominiguez Attorneys At Law | 4/17/2019 | 4/22/2020 | $30,000.00 | $12,470.00 | $5,360.48 |

| Claim Number | Date of Loss | Claimant Initials | Allstate Company | Claimant's Attorney/Law Firm | Date of Demand | Settlement Issue Date | Settlement Amount | Amount Billed | Attributed to Defendant Providers |
|---|---|---|---|---|---|---|---|---|---|
| 0523820926 | 10/18/2018 | AD | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 1/28/2019 | 2/22/2019 | $4,807.40 | $4,325.00 | $2,807.40 |
| 0521809566 | 10/23/2018 | SM | Allstate Fire and Casualty Insurance Company | Law Office of JR Ramirez | 8/30/2019 | 10/23/2020 | $19,490.00 | $6,035.00 | $3,296.14 |
| 0521809566 | 10/23/2018 | SM | Allstate Fire and Casualty Insurance Company | Law Office of JR Ramirez | 8/29/2019 | 10/23/2020 | 14,750.00 | $6,165.00 | $3,280.90 |
| 0522265339 | 10/25/2018 | JV | Allstate Fire and Casualty Insurance Company | Jesse Contreras Law Firm | 8/24/2020 | 2/14/2024 | $27,500.00 | $11,905.00 | $6,076.24 |
| 0522337278 | 10/26/2018 | AT | Allstate County Mutual Insurance Company | Bergquist Law Firm | 11/22/2022 | 1/11/2023 | $977,436.93 | $17,215.00 | $17,215.00 |
| 0522470921 | 10/26/2018 | JA | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 4/13/2023 | 5/5/2023 | $87,500.00 | $20,740.00 | $12,700.56 |
| 0522470921 | 10/26/2018 | JA | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 4/20/2021 | 10/11/2021 | $5,250.00 | $2,110.00 | $2,110.00 |
| 0522470921 | 10/26/2018 | DA | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 4/20/2021 | 10/7/2021 | $5,250.00 | $1,975.00 | $1,975.00 |
| 0522470921 | 10/26/2018 | TA | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 4/20/2021 | 10/11/2021 | $5,250.00 | $1,975.00 | $1,975.00 |
| 0522470921 | 10/26/2018 | AM | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 4/20/2021 | 10/11/2021 | $5,250.00 | $1,905.00 | $1,905.00 |
| 0524201738 | 10/26/2018 | ANH | Allstate Fire and Casualty Insurance Company | Law Office of Mario Davila P.L.L.C. | 4/26/2019 | 8/19/2020 | $2,500.00 | $2,450.00 | $1,821.52 |
| 0523886232 | 10/27/2018 | ML | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 11/12/2021 | 4/7/2022 | $20,961.00 | $13,695.00 | $7,616.14 |
| 0523886232 | 10/27/2018 | MH | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 11/12/2021 | 4/7/2022 | $14,217.00 | $6,150.00 | $3,269.16 |
| 0523759918 | 10/27/2018 | VA | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 3/7/2019 | 5/28/2019 | $13,527.75 | $14,920.00 | $8,263.18 |
| 0523886232 | 10/27/2018 | LM | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 11/12/2021 | 4/7/2022 | $2,176.00 | $1,840.00 | $1,226.12 |
| 0522800648 | 10/31/2018 | MR | Allstate Fire and Casualty Insurance Company | Law Office of Jerry Trevino | 5/7/2019 | 7/22/2021 | $40,000.00 | $11,445.00 | $8,641.40 |
| 0523318995 | 11/1/2018 | GA | Allstate Indemnity Company | Orendain & Dominiguez Attorneys At Law | 5/21/2019 | 6/7/2021 | $28,250.00 | $4,495.00 | $4,180.00 |
| 0524159191 | 11/2/2018 | GG | Allstate Fire and Casualty Insurance Company | Zambrano Law Firm | 9/6/2019 | 9/7/2021 | $12,500.00 | $13,665.00 | $5,064.34 |
| 0526500616 | 11/3/2018 | DV | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 6/12/2019 | 12/11/2019 | $28,500.00 | $18,585.00 | $7,646.72 |
| 0523267755 | 11/3/2018 | RT | Allstate County Mutual Insurance Company | Law Office of Ezequiel Reyna Jr PC | 1/31/2020 | 8/31/2020 | $8,734.21 | $7,285.00 | $6,784.00 |
| 0523625051 | 11/4/2018 | MS | Allstate Fire and Casualty Insurance Company | Valdez & Monarrez PLLC | 12/23/2021 | 4/26/2022 | $28,000.00 | $17,175.00 | $9,677.18 |
| 0525189866 | 11/6/2018 | JS | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 1/21/2019 | 9/27/2019 | $3,700.00 | $4,140.00 | $1,771.32 |
| 0525189866 | 11/6/2018 | PG | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 1/21/2019 | 9/27/2019 | $3,400.00 | $3,745.00 | $1,483.26 |
| 0525189866 | 11/6/2018 | RS | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 1/21/2019 | 9/27/2019 | $3,400.00 | $3,225.00 | $1,455.38 |
| 0524106358 | 11/9/2018 | RD | Allstate County Mutual Insurance Company | Gomez Law Firm | 6/5/2019 | 6/18/2019 | $24,000.00 | $5,140.00 | $1,980.18 |
| 0525078317 | 11/12/2018 | JS | Allstate Fire and Casualty Insurance Company | Law Office of Miguel A. Salazar PLLC | 3/4/2019 | 5/1/2019 | $30,000.00 | $6,145.00 | $3,418.52 |
| 0535114946 | 11/12/2018 | JS | Allstate Fire and Casualty Insurance Company | Law Office of Miguel A. Salazar PLLC | 12/10/2019 | 1/6/2020 | $6,500.00 | $6,505.00 | $2,795.64 |
| 0524485042 | 11/13/2018 | IC | Allstate Fire and Casualty Insurance Company | Law Office of Daniel Santos PC | 9/10/2019 | 2/15/2021 | $28,000.00 | $6,715.00 | $4,128.44 |
| 0525544607 | 11/16/2018 | CC | Allstate Fire and Casualty Insurance Company | Leah Wise Law Firm | 4/29/2020 | 5/28/2020 | $10,500.00 | $6,705.00 | $3,534.72 |
| 0525061354 | 11/19/2018 | GMJ | Allstate County Mutual Insurance Company | Tijerina Legal Group PC | 6/20/2019 | 7/22/2019 | $17,348.80 | $11,970.00 | $6,261.00 |
| 0525386918 | 11/21/2018 | DW | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 2/28/2024 | 4/24/2024 | $16,000.00 | $19,410.00 | $4,700.02 |
| 0525386918 | 11/21/2018 | HN | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 2/28/2024 | 4/24/2024 | $16,000.00 | $14,620.00 | $3,006.64 |
| 0525386918 | 11/21/2018 | GN | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 2/28/2024 | 4/24/2024 | $16,000.00 | $21,710.00 | $8,975.04 |
| 0525637914 | 11/24/2018 | YR | Allstate Fire and Casualty Insurance Company | Law Office of Daniel Santos PC | 9/11/2019 | 2/16/2024 | $15,000.00 | $2,935.00 | $2,835.00 |
| 0527020713 | 11/26/2018 | SS | Allstate County Mutual Insurance Company | Law Office of Fabian Guerrero | 4/5/2019 | 5/6/2019 | $12,200.00 | $15,450.00 | $8,366.90 |
| 0526256300 | 11/29/2018 | EH | Allstate Indemnity Company | Tijerina Legal Group PC | 4/21/2020 | 11/13/2020 | $30,000.00 | $17,555.00 | $3,236.24 |
| 0526343199 | 11/30/2018 | MP | Allstate Indemnity Company | Rebecca Vela PC | 10/17/2019 | 12/24/2019 | $14,500.00 | $13,245.00 | $6,912.62 |
| 0526343199 | 11/30/2018 | EP | Allstate Indemnity Company | Rebecca Vela PC | 6/5/2019 | 9/4/2019 | $11,500.00 | $10,060.00 | $5,563.30 |
| 0527896897 | 12/3/2018 | DZ | Allstate Fire and Casualty Insurance Company | Lapeze & Johns, PLLC | 3/10/2021 | 4/28/2021 | $22,500.00 | $11,240.00 | $5,036.30 |
| 0527610935 | 12/6/2018 | ER | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 7/16/2019 | 3/29/2023 | $29,500.00 | $8,590.00 | $8,590.00 |
| 0528200934 | 12/9/2018 | EG | Allstate Fire and Casualty Insurance Company | Law Office of JR Ramirez | 5/9/2019 | 8/19/2019 | $30,000.00 | $15,300.00 | $7,835.54 |
| 0528200934 | 12/9/2018 | AA | Allstate Fire and Casualty Insurance Company | Law Office of JR Ramirez | 9/23/2019 | 7/9/2020 | $20,502.35 | $14,335.00 | $7,343.80 |
| 0527316350 | 12/10/2018 | GG | Allstate Fire and Casualty Insurance Company | The Gonzalez Law Firm | 8/5/2019 | 8/26/2019 | $30,000.00 | $22,875.00 | $8,299.68 |
| 0528527807 | 12/12/2018 | SG | Allstate Indemnity Company | Law Office of Gilberto Falcon | 6/5/2019 | 8/28/2019 | $3,100.00 | $4,625.00 | $2,355.42 |
| 0528527807 | 12/12/2018 | OH | Allstate Indemnity Company | Law Office of Gilberto Falcon | 6/5/2019 | 8/28/2019 | $3,000.00 | $4,495.00 | $2,288.10 |
| 0530673425 | 12/13/2018 | EH | Allstate Fire and Casualty Insurance Company | Hinojosa Law | 8/11/2021 | 4/28/2023 | $16,500.00 | $14,100.00 | $8,024.82 |
| 0528651573 | 12/19/2018 | JG | Allstate Fire and Casualty Insurance Company | Law Office of Ezequiel Reyna Jr PC | 3/4/2020 | 1/11/2023 | $250,000.00 | $19,545.00 | $7,844.04 |
| 0529433427 | 12/19/2018 | AG | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 7/24/2019 | 6/30/2022 | $30,000.00 | $10,710.00 | $7,399.22 |
| 0655460699 | 12/19/2018 | AG | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 12/30/2021 | 6/3/2022 | $30,000.00 | $25,710.00 | $4,414.50 |
| 0530502459 | 12/21/2018 | JPG | Allstate Fire and Casualty Insurance Company | Rubio and Associates | 10/31/2019 | 8/3/2022 | $35,000.00 | $16,705.00 | $7,682.52 |
| 0530502459 | 12/21/2018 | RR | Allstate Fire and Casualty Insurance Company | Rubio and Associates | 10/31/2019 | 6/3/2021 | $22,000.00 | $11,360.00 | $6,258.60 |
| 0529619925 | 12/22/2018 | SB | Allstate Fire and Casualty Insurance Company | Rubio and Associates | 4/18/2019 | 10/18/2019 | $12,500.00 | $11,420.00 | $5,730.64 |
| 0531267250 | 12/25/2018 | FG | Allstate Fire and Casualty Insurance Company | Lapeze & Johns, PLLC | 7/11/2019 | 5/10/2021 | $25,000.00 | $25,945.00 | $2,500.00 |
| 0531267250 | 12/25/2018 | SJG | Allstate Fire and Casualty Insurance Company | Lapeze & Johns, PLLC | 7/11/2019 | 5/10/2021 | $25,000.00 | $21,885.00 | $11,018.43 |
| 0529423741 | 12/27/2018 | MG | Allstate Fire and Casualty Insurance Company | Law Office of Ignacio G. Martinez | 5/5/2020 | 5/17/2021 | $30,000.00 | $18,465.00 | $8,174.42 |
| 0529423741 | 12/27/2018 | JM | Allstate Fire and Casualty Insurance Company | Law Office of Ignacio G. Martinez | 5/5/2020 | 7/18/2022 | $7,000.00 | $1,495.00 | $963.90 |
| 0530092949 | 12/28/2018 | RA | Allstate Fire and Casualty Insurance Company | Law Office of Mario Davila P.L.L.C. | 4/26/2019 | 2/2/2021 | $14,000.00 | $11,035.00 | $5,269.34 |
| 0529567017 | 12/29/2018 | TW | Allstate Fire and Casualty Insurance Company | Jim Adler and Associates | 6/3/2019 | 10/2/2019 | $12,500.00 | $2,970.00 | $322.66 |
| 0529801671 | 12/30/2018 | XV | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 7/16/2019 | 12/19/2019 | $11,500.00 | $8,415.00 | $4,925.30 |

| Claim Number | Date of Loss | Claimant Initials | Allstate Company | Claimant's Attorney/Law Firm | Date of Demand | Settlement Issue Date | Settlement Amount | Amount Billed | Attributed to Defendant Providers |
|---|---|---|---|---|---|---|---|---|---|
| 0529801671 | 12/30/2018 | SV | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 7/16/2019 | 12/19/2019 | $4,200.00 | $1,265.00 | $904.50 |
| 0534093991 | 1/1/2019 | JD | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 5/7/2019 | 8/1/2019 | $4,182.22 | $2,970.00 | $1,470.14 |
| 0531142347 | 1/4/2019 | IL | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 6/14/2019 | 10/14/2020 | $29,250.00 | $2,050.00 | $1,971.74 |
| 0530531839 | 1/7/2019 | HD | Allstate Fire and Casualty Insurance Company | Law Office of Samuel Reyes PLLC | 6/3/2019 | 2/28/2022 | $16,000.00 | $14,255.00 | $10,193.16 |
| 0530814193 | 1/10/2019 | ML | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 4/19/2019 | 4/9/2020 | $18,949.00 | $10,425.00 | $4,939.68 |
| 0531911667 | 1/11/2019 | LG | Allstate Fire and Casualty Insurance Company | Crash Law Firm, PLLC | 2/12/2020 | 9/23/2024 | $30,000 | $4,560.00 | $2,127.36 |
| 0531911667 | 1/11/2019 | UG | Allstate Fire and Casualty Insurance Company | James Chapa Law Firm | 2/10/2020 | 10/10/2022 | $10,000 | $9,110.00 | $5,367.40 |
| 0531911667 | 1/11/2019 | KG | Allstate Fire and Casualty Insurance Company | James Chapa Law Firm | 2/11/2020 | 10/10/2022 | $10,000 | $9,340.00 | $5,253.82 |
| 0533081352 | 1/13/2019 | MV | Allstate County Mutual Insurance Company | Law Office of Juan R Zamora | 4/14/2019 | 7/2/2019 | $5,200.00 | $5,005.00 | $3,213.60 |
| 0534113931 | 1/15/2019 | RE | Allstate Fire and Casualty Insurance Company | Almaraz Law Firm | 7/25/2019 | 9/26/2019 | $17,000.00 | $7,385.00 | $3,430.50 |
| 0531429223 | 1/15/2019 | GC | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 2/26/2021 | 2/16/2022 | $14,500.00 | $6,420.00 | $2,874.30 |
| 0533085759 | 1/15/2019 | OB | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 4/16/2019 | 8/15/2019 | $7,416.36 | $3,250.00 | $2,325.94 |
| 0531417327 | 1/16/2019 | ER | Allstate Fire and Casualty Insurance Company | Law Office of Oscar Longoria | 9/10/2019 | 9/14/2020 | $25,000.00 | $27,055.00 | $7,732.02 |
| 0532012937 | 1/22/2019 | JV | Allstate Property and Casualty Insurance Company | Herrman & Herrman PLLC | 2/4/2020 | 5/11/2021 | $46,500.00 | $17,815.00 | $9,252.72 |
| 0532000916 | 1/22/2019 | AE | Allstate Fire and Casualty Insurance Company | Law Office of Bobby Garcia PC | 8/6/2019 | 8/24/2022 | $25,000.00 | $4,135.00 | $3,318.60 |
| 0532000916 | 1/22/2019 | JJ | Allstate Fire and Casualty Insurance Company | Law Office of Bobby Garcia PC | 8/6/2019 | 7/29/2022 | $16,000.00 | $3,885.00 | $3,096.48 |
| 0532012937 | 1/22/2019 | PRM | Allstate Property and Casualty Insurance Company | Law Office of Ignacio G. Martinez | 8/19/2019 | 1/22/2021 | $10,000.00 | $16,040.00 | $6,237.94 |
| 0532645595 | 1/22/2019 | GC | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 7/29/2019 | 2/10/2020 | $3,000.00 | $3,460.00 | $2,250.00 |
| 0532337433 | 1/23/2019 | BB | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 4/30/2020 | 6/29/2021 | $24,000.00 | $9,785.00 | $5,884.24 |
| 0532502010 | 1/25/2019 | AG | Allstate Fire and Casualty Insurance Company | Zambrano Law Firm | 9/5/2019 | 10/1/2019 | $16,500.00 | $11,406.00 | $5,380.76 |
| 0533678777 | 1/30/2019 | MR | Allstate Fire and Casualty Insurance Company | Law Office of Stephen A. Gibson | 6/21/2019 | 7/25/2024 | $18,500.00 | $1,230.00 | $1,041.12 |
| 0533134680 | 1/31/2019 | FG | Allstate Fire and Casualty Insurance Company | Law Office of Mario Davila P.L.L.C. | 8/28/2019 | 10/25/2022 | $29,000.00 | $4,350.00 | $2,514.92 |
| 0533134680 | 1/31/2019 | FG | Allstate Fire and Casualty Insurance Company | Law Office of Mario Davila P.L.L.C. | 8/28/2019 | 10/25/2022 | $29,000.00 | $7,790.00 | $4,682.48 |
| 0584442214 | 2/2/2019 | AE | Allstate Fire and Casualty Insurance Company | Zamora Law Firm | 4/27/2020 | 1/20/2022 | $20,000.00 | $10,290.00 | $9,125.04 |
| 0543253025 | 2/9/2019 | LR | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 10/1/2020 | 11/30/2020 | $22,266.00 | $5,720.00 | $3,862.48 |
| 0536600959 | 2/10/2019 | JR | Allstate Fire and Casualty Insurance Company | Law Office of Rene Castellanos | 12/12/2019 | 4/5/2023 | $40,000.00 | $14,480.00 | $6,848.56 |
| 0535034960 | 2/11/2019 | SGJ | Allstate Fire and Casualty Insurance Company | Law Office of Oscar Longoria | 7/17/2019 | 3/3/2021 | $13,000.00 | $7,125.00 | $4,454.68 |
| 0535424550 | 2/13/2019 | JN | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 8/5/2020 | 3/27/2023 | $41,900.00 | $7,845.00 | $5,384.08 |
| 0536301443 | 2/17/2019 | DU | Allstate Fire and Casualty Insurance Company | Orendain & Dominiguez Attorneys At Law | 9/22/2022 | 10/7/2022 | $29,000.00 | $13,810.00 | $4,155.00 |
| 0536301443 | 2/17/2019 | JU | Allstate Fire and Casualty Insurance Company | Orendain & Dominiguez Attorneys At Law | 9/22/2022 | 10/7/2022 | $28,000.00 | $10,205.00 | $4,155.00 |
| 0535304018 | 2/19/2019 | JS | Allstate County Mutual Insurance Company | Begum Law Group | 10/10/2019 | 9/30/2020 | $26,756.67 | $7,150.00 | $5,413.02 |
| 0537292120 | 3/2/2019 | RG | Allstate Indemnity Company | Villarreal & Begum Law Group | 10/1/2019 | 8/18/2021 | $28,290.36 | $8,730.00 | $2,728.62 |
| 0537292120 | 3/2/2019 | MG | Allstate Indemnity Company | Villarreal & Begum Law Group | 10/1/2019 | 8/18/2021 | $22,560.36 | $9,990.00 | $2,972.00 |
| 0536719420 | 3/3/2019 | DF | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 7/18/2019 | 8/1/2019 | $29,000.00 | $5,380.00 | $3,012.02 |
| 0537596792 | 3/4/2019 | DB | Allstate Indemnity Company | The Law Offices of Robert Davis Jr. | 8/12/2019 | 9/23/2019 | $30,000.00 | $12,465.00 | $6,486.08 |
| 0537596792 | 3/4/2019 | AV | Allstate Indemnity Company | De La Garza Law | 8/8/2019 | 2/25/2020 | $3,800.00 | $2,220.00 | $1,134.44 |
| 0540670395 | 3/4/2019 | MB | Allstate Fire and Casualty Insurance Company | Aguirre Law Group, PLLC | 8/5/2019 | 10/10/2019 | $3,720.00 | $12,635.00 | $3,720.00 |
| 0536953326 | 3/5/2019 | ML | Allstate Fire and Casualty Insurance Company | Francisco J Garza | 1/11/2021 | 3/9/2021 | $16,000.00 | $10,995.00 | $5,871.97 |
| 0538804758 | 3/6/2019 | LL | Allstate County Mutual Insurance Company | Nava Law Group PC | 8/29/2019 | 3/21/2024 | $22,000.00 | $10,575.00 | $9,089.12 |
| 0537629651 | 3/7/2019 | PB | Allstate Fire and Casualty Insurance Company | Law Office of Jerry Trevino | 5/18/2022 | 4/12/2023 | $25,000.00 | $7,770.00 | $2,700.00 |
| 0537629651 | 3/7/2019 | BB | Allstate Fire and Casualty Insurance Company | Law Office of Jerry Trevino | 5/18/2022 | 2/8/2023 | $21,500.00 | $9,615.00 | $2,095.00 |
| 0539496306 | 3/8/2019 | KP | Allstate Insurance Company | Law Office of Javier Aguirre | 7/29/2019 | 8/9/2019 | $2,500.00 | $8,480.00 | $1,944.34 |
| 0537775553 | 3/11/2019 | RR | Allstate Fire and Casualty Insurance Company | The Abeita Law Firm | 5/19/2020 | 12/3/2021 | $35,000.00 | $11,680.00 | $6,117.62 |
| 0537775553 | 3/11/2019 | BR | Allstate Fire and Casualty Insurance Company | The Abeita Law Firm | 5/19/2020 | 12/3/2021 | $22,000.00 | $9,605.00 | $4,881.42 |
| 0538981951 | 3/14/2019 | AM | Allstate Fire and Casualty Insurance Company | Nava Law Group PC | 9/26/2019 | 9/16/2022 | $10,000.00 | $6,315.00 | $3,490.98 |
| 0540645587 | 3/14/2019 | GV | Allstate County Mutual Insurance Company | Law Office of Juan R Zamora | 4/29/2021 | 7/12/2024 | $2,500.00 | $10,145.00 | $2,500.00 |
| 0540645587 | 3/14/2019 | ET | Allstate County Mutual Insurance Company | Law Office of Juan R Zamora | 4/29/2021 | 7/12/2024 | $2,500.00 | $8,505.00 | $2,500.00 |
| 0539838630 | 3/15/2019 | ERDF | Allstate Fire and Casualty Insurance Company | Rubio and Associates | 9/25/2019 | 5/18/2023 | $39,500.00 | $12,785.00 | $4,409.90 |
| 0538443086 | 3/16/2019 | FS | Allstate Fire and Casualty Insurance Company | Almaraz Law Firm | 10/23/2019 | 11/18/2019 | $12,727.59 | $3,450.00 | $2,312.38 |
| 0556526424 | 3/18/2019 | ED | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 7/19/2019 | 2/11/2022 | $20,500 | $15,405.00 | $14,440.00 |
| 0540661055 | 3/20/2019 | KH | Allstate Fire and Casualty Insurance Company | Aguirre Law Group, PLLC | 5/29/2020 | 12/20/2022 | $15,000.00 | $19,065.00 | $4,095.22 |
| 0540215464 | 3/22/2019 | MS | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 3/10/2022 | 3/31/2022 | $30,000.00 | $25,425.00 | $14,549.22 |
| 0539643196 | 3/24/2019 | AM | Allstate Indemnity Company | Davis Law Firm | 8/14/2019 | 10/10/2019 | $30,000.00 | $18,970.00 | $2,500.00 |
| 0539643196 | 3/24/2019 | AM | Allstate Indemnity Company | Davis Law Firm | 8/14/2019 | 10/10/2019 | $30,000.00 | $18,785.00 | $6,400.32 |
| 0539643196 | 3/24/2019 | JM | Allstate Indemnity Company | Davis Law Firm | 9/18/2020 | 10/22/2020 | $26,000.00 | $13,675.00 | $1,323.38 |
| 0540175528 | 3/25/2019 | JS | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 6/19/2019 | 10/7/2020 | $9,109.83 | $10,365.00 | $5,069.48 |
| 0540175528 | 3/25/2019 | YS | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 6/19/2019 | 6/22/2020 | $8,563.12 | $2,490.00 | $1,771.66 |
| 0539787076 | 3/27/2019 | JU | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 6/5/2019 | 7/23/2019 | $30,000.00 | $4,670.00 | $3,131.92 |
| 0541000006 | 3/30/2019 | RM | Allstate Property and Casualty Insurance Company | Davis Law Firm | 12/31/2019 | 1/27/2023 | $25,000 | $4,520.00 | $2,803.40 |

| Claim Number | Date of Loss | Claimant Initials | Allstate Company | Claimant's Attorney/Law Firm | Date of Demand | Settlement Issue Date | Settlement Amount | Amount Billed | Attributed to Defendant Providers |
|---|---|---|---|---|---|---|---|---|---|
| 0541000006 | 3/30/2019 | EC | Allstate Property and Casualty Insurance Company | Davis Law Firm | 9/27/2019 | 3/14/2024 | $11,800.00 | $9,355.00 | $3,190.26 |
| 0541000006 | 3/30/2019 | JT | Allstate Property and Casualty Insurance Company | Davis Law Firm | 5/31/2019 | 3/14/2024 | $3,200.00 | $1,300.00 | $834.14 |
| 0540202520 | 4/1/2019 | RT | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 11/11/2021 | 9/1/2022 | $30,000.00 | $27,950.00 | $4,576.04 |
| 0540224706 | 4/1/2019 | CGT | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 8/13/2020 | 8/28/2020 | $25,000.00 | $22,235.00 | $7,760.60 |
| 0540669744 | 4/4/2019 | AA | Allstate Indemnity Company | The Law Offices of Robert Davis Jr. | 9/16/2019 | 12/17/2019 | $30,000.00 | $10,295.00 | $5,281.22 |
| 0542864343 | 4/4/2019 | LP | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 7/29/2019 | 7/8/2021 | $28,500.00 | $13,890.00 | $6,578.20 |
| 0540682853 | 4/4/2019 | SD | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 4/13/2021 | 5/11/2021 | $17,500.00 | $10,740.00 | $4,614.50 |
| 0540682853 | 4/4/2019 | KD | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 4/13/2021 | 10/26/2021 | $10,000.00 | $8,195.00 | $4,081.86 |
| 0540682853 | 4/4/2019 | KD | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 4/13/2021 | 5/11/2021 | $4,000.00 | $3,025.00 | $2,021.56 |
| 0544092844 | 4/5/2019 | RL | Allstate Fire and Casualty Insurance Company | Law Office of Reginaldo Ramirez | 8/12/2019 | 8/12/2019 | $10,500.00 | $16,415.00 | $5,950.38 |
| 0542800263 | 4/7/2019 | MJ | Allstate Fire and Casualty Insurance Company | Law Office of Rojelio Garza | 8/30/2019 | 8/4/2021 | $17,796.25 | $13,655.00 | $7,724.52 |
| 0542800263 | 4/7/2019 | RR | Allstate Fire and Casualty Insurance Company | Law Office of Rojelio Garza | 8/30/2019 | 8/4/2021 | $17,250.00 | $10,585.00 | $6,035.52 |
| 0542800263 | 4/7/2019 | CRD | Allstate Fire and Casualty Insurance Company | Law Office of Rojelio Garza | 4/16/2020 | 8/4/2021 | $16,250.00 | $15,330.00 | $8,145.14 |
| 0541012274 | 4/8/2019 | EG | Allstate Fire and Casualty Insurance Company | Raul "Rudy" Rodriguez, PC | 1/24/2020 | 2/27/2020 | $30,000.00 | $13,120.00 | $5,294.54 |
| 0541012274 | 4/8/2019 | SG | Allstate Fire and Casualty Insurance Company | Raul "Rudy" Rodriguez, PC | 1/24/2020 | 1/27/2022 | $22,500.00 | $17,515.00 | $9,840.00 |
| 0541196134 | 4/9/2019 | SG | Allstate Fire and Casualty Insurance Company | Law Offices of Javier Villareal PLLC | 11/4/2020 | 11/30/2020 | $40,000.00 | $8,355.00 | $4,585.66 |
| 0541413803 | 4/9/2019 | LO | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 12/17/2019 | 1/28/2020 | $30,000.00 | $34,225.00 | $11,030.38 |
| 0541684668 | 4/9/2019 | RN | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 7/31/2019 | 8/16/2019 | $30,000.00 | $20,510.00 | $13,509.34 |
| 0544997025 | 4/10/2019 | SR | Allstate County Mutual Insurance Company | J Gonzalez Law Firm | 6/28/2019 | 7/2/2019 | $5,000.00 | $1,060.00 | $748.34 |
| 0561480724 | 4/11/2019 | JB | Allstate Fire and Casualty Insurance Company | Carre Law Firm | 10/8/2019 | 1/8/2020 | $4,144.56 | $5,195.00 | $3,193.02 |
| 0541588448 | 4/12/2019 | ES | Allstate Fire and Casualty Insurance Company | Don Miguel Escamillla Attorney at Law PLLC | 1/9/2020 | 1/30/2020 | $4,000.00 | $2,370.00 | $1,554.34 |
| 0542320932 | 4/15/2019 | RC | Allstate Fire and Casualty Insurance Company | Arturo Martinez Law Office | 9/11/2019 | 12/12/2019 | $5,497.90 | $8,485.00 | $3,497.90 |
| 0542325642 | 4/18/2019 | PI | Allstate Indemnity Company | Orendain & Dominiguez Attorneys At Law | 7/15/2019 | 2/1/2022 | $101,670.77 | $17,510.00 | $8,501.46 |
| 0542661772 | 4/21/2019 | LC | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 12/18/2019 | 3/20/2020 | $25,500.00 | $14,200.00 | $6,268.22 |
| 0543671481 | 4/21/2019 | CL | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 11/22/2019 | 12/6/2019 | $10,115.34 | $7,340.00 | $3,570.82 |
| 0542967617 | 4/24/2019 | IR | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 11/12/2019 | 4/30/2021 | $29,500.00 | $18,190.00 | $2,709.04 |
| 0543868995 | 5/1/2019 | EV | Allstate Property and Casualty Insurance Company | Law Office of Reginaldo Ramirez | 12/17/2020 | 12/22/2020 | $15,000.00 | $14,055.00 | $6,530.12 |
| 0543964316 | 5/2/2019 | EE | Allstate Property and Casualty Insurance Company | J Gonzalez Law Firm | 11/27/2019 | 12/16/2019 | $8,500.00 | $11,910.00 | $5,535.08 |
| 0545376774 | 5/3/2019 | ES | Allstate Property and Casualty Insurance Company | Orendain & Dominiguez Attorneys At Law | 9/15/2022 | 11/4/2022 | $26,000.00 | $13,460.00 | $6,130.72 |
| 0546095778 | 5/10/2019 | FR | Allstate Fire and Casualty Insurance Company | Law Office of Reginaldo Ramirez | 1/30/2020 | 1/30/2020 | $19,500.00 | $19,590.00 | $6,623.64 |
| 0546095778 | 5/10/2019 | LS | Allstate Fire and Casualty Insurance Company | Law Office of Reginaldo Ramirez | 2/4/2020 | 2/4/2020 | $11,650.00 | $20,010.00 | $6,741.32 |
| 0547259028 | 5/13/2019 | DV | Allstate Fire and Casualty Insurance Company | Raul "Rudy" Rodriguez, PC | 2/5/2020 | 3/6/2020 | $13,350.00 | $13,080.00 | $2,923.32 |
| 0546571522 | 5/16/2019 | AC | Allstate Fire and Casualty Insurance Company | Law Office of Damien C Orozco | 5/11/2021 | 6/15/2021 | $6,923.04 | $3,710.00 | $1,943.18 |
| 0547242354 | 5/17/2019 | AM | Allstate Indemnity Company | Law Office of Rojelio Garza | 9/6/2019 | 10/10/2019 | $3,387.12 | $3,955.00 | $2,200.50 |
| 0547242354 | 5/17/2019 | KM | Allstate Indemnity Company | Law Office of Rojelio Garza | 9/6/2019 | 10/10/2019 | $3,137.27 | $3,115.00 | $1,822.64 |
| 0545943664 | 5/18/2019 | DP | Allstate County Mutual Insurance Company | Davis Law Firm | 4/13/2020 | 4/28/2020 | $25,200.00 | $12,820.00 | $3,025.00 |
| 0546002445 | 5/18/2019 | JE | Allstate Fire and Casualty Insurance Company | Law Office of Oscar Longoria | 11/5/2019 | 11/5/2019 | $25,000.00 | $20,550.00 | $8,170.36 |
| 0545943664 | 5/18/2019 | DP | Allstate County Mutual Insurance Company | Davis Law Firm | 4/13/2020 | 4/28/2020 | $16,000.00 | $13,470.00 | $4,500.00 |
| 0545990764 | 5/18/2019 | AS | Allstate Property and Casualty Insurance Company | J Gonzalez Law Firm | 10/25/2019 | 10/29/2019 | $15,924.00 | $7,630.00 | $7,385.00 |
| 0546066697 | 5/18/2019 | VL | Allstate Indemnity Company | Padilla Law Firm, PLLC | 5/13/2021 | 6/30/2021 | $5,650.00 | $5,345.00 | $2,153.52 |
| 0546066697 | 5/18/2019 | FF | Allstate Indemnity Company | Padilla Law Firm, PLLC | 5/13/2021 | 6/30/2021 | $5,525.00 | $5,075.00 | $2,029.64 |
| 0546066697 | 5/18/2019 | JL | Allstate Indemnity Company | Padilla Law Firm, PLLC | 5/13/2021 | 7/2/2021 | $5,525.00 | $5,375.00 | $2,020.62 |
| 0546066697 | 5/18/2019 | DF | Allstate Indemnity Company | Padilla Law Firm, PLLC | 5/14/2021 | 6/30/2021 | $5,520.00 | $4,935.00 | $1,993.38 |
| 0546066697 | 5/18/2019 | VA | Allstate Indemnity Company | Padilla Law Firm, PLLC | 5/13/2021 | 7/29/2021 | $3,925.00 | $3,080.00 | $928.88 |
| 0547651786 | 5/26/2019 | RN | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 7/12/2022 | 11/8/2022 | $28,500.00 | $16,035.00 | $9,381.95 |
| 0547651786 | 5/26/2019 | DN | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 7/12/2022 | 11/1/2022 | $12,000.00 | $11,670.00 | $6,255.37 |
| 0547153320 | 5/28/2019 | JL | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 11/7/2019 | 12/5/2019 | $30,000.00 | $13,135.00 | $6,845.12 |
| 0547234674 | 5/28/2019 | EH | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 5/13/2021 | 5/25/2021 | $30,000.00 | $9,265.00 | $9,140.00 |
| 0547153320 | 5/28/2019 | LP | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 12/4/2019 | 2/17/2020 | $20,000.00 | $10,465.00 | $4,505.68 |
| 0547354407 | 5/29/2019 | FRM | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 1/22/2020 | 3/17/2020 | $5,805.60 | $9,360.00 | $3,805.60 |
| 0551049695 | 5/30/2019 | MC | Allstate Fire and Casualty Insurance Company | Law Office of Melissa R. Carranza | 1/15/2020 | 2/3/2020 | $2,358.00 | $6,485.00 | $1,458.22 |
| 0549000172 | 6/2/2019 | MG | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 9/27/2019 | 12/30/2021 | $29,750.00 | $19,385.00 | $10,160.36 |
| 0547861393 | 6/3/2019 | AR | Allstate Fire and Casualty Insurance Company | Law Office of Reginaldo Ramirez | 6/1/2020 | 7/7/2020 | $13,000.00 | $12,390.00 | $5,712.92 |
| 0548853076 | 6/4/2019 | AC | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 3/30/2021 | 2/14/2022 | $45,000.00 | $23,035.00 | $23,035.00 |
| 0548283555 | 6/5/2019 | CG | Allstate Fire and Casualty Insurance Company | Law Office of Francisco J. Rodriguez | 1/19/2021 | 1/12/2023 | $6,500.00 | $13,170.00 | $1,212.74 |
| 0548614684 | 6/7/2019 | CDA | Allstate Fire and Casualty Insurance Company | Nava Law Group PC | 2/26/2021 | 2/26/2021 | $19,000.00 | $2,910.00 | $1,208.02 |
| 0548611763 | 6/7/2019 | GC | Allstate Fire and Casualty Insurance Company | The Parks Law Firm PC | 9/12/2019 | 9/18/2019 | $4,390.96 | $4,750.00 | $1,890.96 |
| 0548611763 | 6/7/2019 | LG | Allstate Fire and Casualty Insurance Company | The Parks Law Firm PC | 9/12/2019 | 9/18/2019 | $4,390.96 | $4,750.00 | $1,890.96 |
| 0549349439 | 6/8/2019 | LC | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 10/15/2019 | 11/15/2019 | $30,000.00 | $21,540.00 | $7,387.14 |

| Claim Number | Date of Loss | Claimant Initials | Allstate Company | Claimant's Attorney/Law Firm | Date of Demand | Settlement Issue Date | Settlement Amount | Amount Billed | Attributed to Defendant Providers |
|---|---|---|---|---|---|---|---|---|---|
| 0549349439 | 6/8/2019 | JS | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 7/3/2020 | 9/10/2020 | $20,568.68 | $10,635.00 | $3,667.16 |
| 0550415632 | 6/8/2019 | JM | Allstate Fire and Casualty Insurance Company | Aguirre Law Group, PLLC | 8/7/2020 | 8/16/2023 | $18,000.00 | $8,315.00 | $3,715.40 |
| 0550415632 | 6/8/2019 | SJI | Allstate Fire and Casualty Insurance Company | Aguirre Law Group, PLLC | 8/7/2020 | 1/18/2021 | $6,500.00 | $7,855.00 | $3,401.02 |
| 0549945664 | 6/9/2019 | YS | Allstate Fire and Casualty Insurance Company | Law Office of Fabian Guerrero | 11/12/2020 | 1/27/2021 | $7,316.76 | $8,995.00 | $4,341.42 |
| 0549945664 | 6/9/2019 | AC | Allstate Fire and Casualty Insurance Company | Law Office of Fabian Guerrero | 11/12/2020 | 1/27/2021 | $7,134.89 | $8,075.00 | $3,237.54 |
| 0549069177 | 6/11/2019 | EZ | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 1/14/2022 | 1/19/2022 | $112,500.00 | $8,135.00 | $8,010.00 |
| 0549069177 | 6/11/2019 | JZ | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 1/14/2022 | 7/21/2022 | $112,500.00 | $8,135.00 | $8,010.00 |
| 0549069177 | 6/11/2019 | MJ | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 1/14/2022 | 2/3/2022 | $112,500.00 | $8,135.00 | $8,010.00 |
| 0549069177 | 6/11/2019 | AZ | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 1/14/2022 | 1/19/2022 | $112,500.00 | $8,135.00 | $8,010.00 |
| 0550078463 | 6/11/2019 | OB | Allstate Fire and Casualty Insurance Company | Rubio and Associates | 6/29/2020 | 1/19/2024 | $23,000.00 | $9,865.00 | $4,223.16 |
| 0549317188 | 6/12/2019 | MC | Allstate Fire and Casualty Insurance Company | Adley Law Firm LTD LLC | 10/30/2020 | 2/23/2021 | $11,294.00 | $15,995.00 | $2,500.00 |
| 0549709896 | 6/12/2019 | IP | Allstate Fire and Casualty Insurance Company | Law Office of Ryan C. Solis PLLC | 10/28/2019 | 11/4/2019 | $6,000.00 | $6,000.00 | $3,060.56 |
| 0549709896 | 6/12/2019 | MT | Allstate Fire and Casualty Insurance Company | Law Office of Ryan C. Solis PLLC | 10/28/2019 | 11/1/2019 | $3,623.82 | $5,555.00 | $2,853.82 |
| 0550993216 | 6/13/2019 | MD | Allstate Fire and Casualty Insurance Company | Law Office of Dan Alfaro PLLC | 1/15/2020 | 1/24/2020 | $5,707.07 | $11,650.00 | $3,366.28 |
| 0550152417 | 6/19/2019 | GR | Allstate Fire and Casualty Insurance Company | Law Offices of Michael Cordova | 3/20/2020 | 4/9/2020 | $38,000.00 | $23,220.00 | $18,381.74 |
| 0551760291 | 6/21/2019 | DB | Allstate Fire and Casualty Insurance Company | Sadovsky & Ellis PLLC | 12/11/2020 | 6/7/2023 | $30,000.00 | $31,620.00 | $7,925.46 |
| 0551822349 | 6/21/2019 | DB | Allstate Indemnity Company | Sadovsky & Ellis PLLC | 7/10/2023 | 8/2/2024 | $30,000.00 | $31,620.00 | $3,445.92 |
| 0593089162 | 6/21/2019 | GG | Allstate Fire and Casualty Insurance Company | Orendain & Dominiguez Attorneys At Law | 5/23/2022 | 6/21/2022 | $10,000.00 | $1,455.00 | $936.53 |
| 0593089162 | 6/21/2019 | IG | Allstate Fire and Casualty Insurance Company | Orendain & Dominiguez Attorneys At Law | 5/23/2022 | 6/21/2022 | $10,000.00 | $13,605.00 | $9,424.96 |
| 0550522890 | 6/21/2019 | AC | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 2/17/2020 | 2/17/2020 | $4,220.16 | $3,895.00 | $1,720.16 |
| 0550631139 | 6/23/2019 | MM | Allstate Indemnity Company | The Law Office of Carlie E. Young | 11/27/2019 | 12/10/2019 | $12,400.00 | $16,430.00 | $6,786.86 |
| 0550631139 | 6/23/2019 | OM | Allstate Indemnity Company | The Law Office of Carlie E. Young | 11/22/2019 | 12/10/2019 | $10,700.00 | $12,340.00 | $4,436.24 |
| 0550833024 | 6/24/2019 | EC | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 11/5/2019 | 12/12/2019 | $30,000.00 | $14,590.00 | $7,113.02 |
| 0551494438 | 6/30/2019 | AF | Allstate County Mutual Insurance Company | Raul "Rudy" Rodriguez, PC | 7/14/2021 | 10/20/2023 | $89,000.00 | $9,820.00 | $9,820.00 |
| 0551494438 | 6/30/2019 | AH | Allstate County Mutual Insurance Company | Raul "Rudy" Rodriguez, PC | 7/14/2021 | 10/20/2023 | $13,500.00 | $3,375.00 | $3,375.00 |
| 0552769341 | 7/3/2019 | MV | Allstate Property and Casualty Insurance Company | Davis Law Firm | 3/20/2020 | 10/3/2023 | $26,951.53 | $12,480.00 | $6,020.48 |
| 0552279951 | 7/7/2019 | EB | Allstate Fire and Casualty Insurance Company | Law Office of Jose A Ramirez | 1/2/2020 | 1/2/2020 | $30,000.00 | $16,570.00 | $7,333.34 |
| 0552303638 | 7/7/2019 | PM | Allstate Fire and Casualty Insurance Company | Aguirre Law Group, PLLC | 2/8/2021 | 2/8/2021 | $11,500.00 | $16,525.00 | $4,814.24 |
| 0552303638 | 7/7/2019 | FM | Allstate Fire and Casualty Insurance Company | Aguirre Law Group, PLLC | 3/17/2020 | 8/31/2020 | $10,182.00 | $2,470.00 | $1,183.62 |
| 0552279951 | 7/7/2019 | ABJ | Allstate Fire and Casualty Insurance Company | Law Office of Jose A Ramirez | 1/6/2020 | 1/7/2025 | $2,496.42 | $5,455.00 | $2,496.42 |
| 0553033465 | 7/8/2019 | KV | Allstate Property and Casualty Insurance Company | J Gonzalez Law Firm | 3/30/2020 | 4/10/2020 | $16,400.00 | $14,385.00 | $5,519.66 |
| 0552608358 | 7/9/2019 | AA | Allstate Indemnity Company | Nava Law Group PC | 2/14/2023 | 3/23/2023 | $30,000.00 | $9,420.00 | $4,554.12 |
| 0552608358 | 7/9/2019 | JR | Allstate Indemnity Company | Nava Law Group PC | 2/14/2023 | 4/28/2023 | $27,500.00 | $7,495.00 | $2,783.18 |
| 0552772360 | 7/9/2019 | LV | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 10/10/2019 | 10/14/2019 | $10,500.00 | $14,965.00 | $7,521.34 |
| 0552772360 | 7/9/2019 | DV | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 9/23/2019 | 10/14/2019 | $8,663.78 | $11,900.00 | $5,303.26 |
| 0552587446 | 7/9/2019 | MBV | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 10/8/2019 | 1/29/2020 | $2,670.00 | $3,440.00 | $2,151.00 |
| 0553213935 | 7/14/2019 | ER | Allstate County Mutual Insurance Company | Law Office of Ignacio G. Martinez | 6/25/2021 | 11/4/2021 | $30,000.00 | $20,395.00 | $8,580.16 |
| 0553213935 | 7/14/2019 | JAA | Allstate County Mutual Insurance Company | Law Office of Ignacio G. Martinez | 6/25/2021 | 7/19/2021 | $30,000.00 | $24,380.00 | $13,134.16 |
| 0555416767 | 7/14/2019 | JM | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 4/7/2020 | 5/19/2020 | $9,669.00 | $5,625.00 | $2,221.18 |
| 0555416767 | 7/14/2019 | MM | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 4/7/2020 | 6/4/2020 | $8,919.63 | $5,950.00 | $2,338.86 |
| 0553527193 | 7/15/2019 | MV | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 3/25/2020 | 5/29/2020 | $28,000.00 | $16,565.00 | $6,024.92 |
| 0555276435 | 7/16/2019 | NCS | Allstate Fire and Casualty Insurance Company | Valdez & Monarrez PLLC | 3/29/2022 | 12/20/2022 | $11,500.00 | $8,450.00 | $7,832.08 |
| 0555276435 | 7/16/2019 | LH | Allstate Fire and Casualty Insurance Company | Valdez & Monarrez PLLC | 3/29/2022 | 12/20/2022 | $11,500.00 | $8,450.00 | $7,832.08 |
| 0554572768 | 7/18/2019 | RS | Allstate Fire and Casualty Insurance Company | Zambrano Law Firm | 2/27/2020 | 3/23/2020 | $3,652.54 | $10,945.00 | $2,652.54 |
| 0554572768 | 7/18/2019 | CS | Allstate Fire and Casualty Insurance Company | Zambrano Law Firm | 2/27/2020 | 3/23/2020 | $2,724.28 | $4,715.00 | $1,724.28 |
| 0553941634 | 7/19/2019 | IP | Allstate Fire and Casualty Insurance Company | The Christopher P. Cavazos Law Firm | 3/11/2021 | 4/14/2021 | $5,000.00 | $5,475.00 | $2,837.74 |
| 0554543926 | 7/20/2019 | GV | Allstate Indemnity Company | Davis Law Firm | 3/12/2020 | 2/27/2023 | $22,500.00 | $14,460.00 | $14,460.00 |
| 0554255786 | 7/22/2019 | LA | Allstate Fire and Casualty Insurance Company | Gordon, Elias & Seely, LLP | 1/28/2020 | 9/1/2023 | $19,472.61 | $4,420.00 | $4,420.00 |
| 0554255786 | 7/22/2019 | OZ | Allstate Fire and Casualty Insurance Company | Gordon, Elias & Seely, LLP | 1/28/2020 | 6/6/2023 | $13,712.60 | $4,115.00 | $2,770.64 |
| 0554255786 | 7/22/2019 | JA | Allstate Fire and Casualty Insurance Company | Gordon, Elias & Seely, LLP | 1/28/2020 | 6/6/2023 | $5,700.00 | $3,200.00 | $3,080.00 |
| 0554255786 | 7/22/2019 | CV | Allstate Fire and Casualty Insurance Company | Gordon, Elias & Seely, LLP | 1/28/2020 | 6/12/2023 | $3,675.00 | $2,145.00 | $2,145.00 |
| 0554540054 | 7/24/2019 | YM | Allstate Fire and Casualty Insurance Company | Hector L. Rodriguez Law Firm, PLLC | 12/16/2020 | 3/17/2023 | $30,000.00 | $14,560.00 | $14,560.00 |
| 0554598317 | 7/24/2019 | RC | Allstate Fire and Casualty Insurance Company | Sandoval James Attorneys at Law | 8/18/2021 | 9/20/2021 | $20,000.00 | $19,560.00 | $8,505.96 |
| 0554734236 | 7/25/2019 | LB | Allstate Fire and Casualty Insurance Company | Green Law Firm | 3/18/2021 | 5/18/2021 | $25,500.00 | $13,320.00 | $6,534.00 |
| 0556086031 | 7/29/2019 | AC | Allstate Fire and Casualty Insurance Company | Gordon, Elias & Seely, LLP | 2/25/2020 | 6/30/2022 | $41,000.00 | $7,115.00 | $3,070.08 |
| 0555246965 | 7/29/2019 | BR | Allstate Fire and Casualty Insurance Company | Zambrano Law Firm | 5/19/2021 | 7/9/2021 | $33,900.00 | $22,900.00 | $11,560.16 |
| 0556086031 | 7/29/2019 | JC | Allstate Fire and Casualty Insurance Company | Gordon, Elias & Seely, LLP | 3/6/2020 | 6/30/2022 | $32,000.00 | $8,405.00 | $3,748.52 |
| 0555246965 | 7/29/2019 | SH | Allstate Fire and Casualty Insurance Company | Zambrano Law Firm | 2/8/2021 | 6/21/2021 | $17,550.00 | $19,370.00 | $9,584.92 |
| 0556068047 | 7/30/2019 | AR | Allstate Fire and Casualty Insurance Company | Orendain & Dominiguez Attorneys At Law | 11/6/2020 | 12/16/2020 | $28,770.00 | $15,620.00 | $15,620.00 |

| Claim Number | Date of Loss | Claimant Initials | Allstate Company | Claimant's Attorney/Law Firm | Date of Demand | Settlement Issue Date | Settlement Amount | Amount Billed | Attributed to Defendant Providers |
|---|---|---|---|---|---|---|---|---|---|
| 0556338093 | 7/30/2019 | GR | Allstate Fire and Casualty Insurance Company | Law Office of Bobby Garcia PC | 1/3/2020 | 3/17/2022 | $15,500.00 | $7,750.00 | $7,750.00 |
| 0556338093 | 7/30/2019 | GH | Allstate Fire and Casualty Insurance Company | Law Office of Bobby Garcia PC | 1/3/2020 | 3/17/2022 | $5,000.00 | $3,820.00 | $3,820.00 |
| 0555546373 | 8/1/2019 | AM | Allstate Fire and Casualty Insurance Company | Zambrano Law Firm | 7/6/2021 | 7/28/2021 | $35,000.00 | $16,040.00 | $7,581.92 |
| 0558915799 | 8/9/2019 | YV | Allstate County Mutual Insurance Company | Hector L. Rodriguez Law Firm, PLLC | 12/20/2022 | 2/1/2023 | $33,998.56 | $16,515.00 | $4,578.36 |
| 0556632404 | 8/9/2019 | MT | Allstate Fire and Casualty Insurance Company | Sandoval James Attorneys at Law | 12/12/2019 | 3/13/2020 | $20,803.70 | $16,215.00 | $7,030.70 |
| 0556665651 | 8/9/2019 | CG | Allstate Fire and Casualty Insurance Company | Nava Law Group PC | 2/17/2022 | 12/15/2022 | $18,750.00 | $13,190.00 | $6,717.50 |
| 0558915799 | 8/9/2019 | RG | Allstate County Mutual Insurance Company | Raul "Rudy" Rodriguez, PC | 12/20/2022 | 2/1/2023 | $13,876.96 | $19,020.00 | $4,945.10 |
| 0556632404 | 8/9/2019 | FT | Allstate Fire and Casualty Insurance Company | Sandoval James Attorneys at Law | 12/12/2019 | 3/13/2020 | $5,932.46 | $8,395.00 | $3,932.46 |
| 0556632404 | 8/9/2019 | LP | Allstate Fire and Casualty Insurance Company | Sandoval James Attorneys at Law | 12/12/2019 | 3/13/2020 | $3,386.34 | $4,205.00 | $1,891.12 |
| 0556638484 | 8/9/2019 | NE | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 10/23/2019 | 5/21/2020 | $3,064.36 | $8,855.00 | $2,163.34 |
| 0556632404 | 8/9/2019 | AT | Allstate Fire and Casualty Insurance Company | Sandoval James Attorneys at Law | 12/12/2019 | 3/13/2020 | $2,896.92 | $3,400.00 | $1,696.92 |
| 0556638484 | 8/9/2019 | JE | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 10/23/2019 | 5/21/2020 | $2,354.82 | $7,435.00 | $1,854.82 |
| 0556719052 | 8/10/2019 | CP | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 3/11/2020 | 5/21/2020 | $14,113.40 | $11,650.00 | $5,210.40 |
| 0557176757 | 8/11/2019 | DG | Allstate Fire and Casualty Insurance Company | Law Office of Roberto Salazar | 8/12/2022 | 9/14/2022 | $52,000.00 | $14,250.00 | $6,790.12 |
| 0556990588 | 8/11/2019 | JL | Allstate County Mutual Insurance Company | Aguirre Law Group, PLLC | 7/20/2020 | 1/1/2021 | $15,000.00 | $8,820.00 | $3,180.62 |
| 0559078191 | 8/16/2019 | JC | Allstate County Mutual Insurance Company | J Gonzalez Law Firm | 3/2/2020 | 4/2/2020 | $30,000.00 | $28,315.00 | $8,726.50 |
| 0557749470 | 8/19/2019 | MR | Allstate Fire and Casualty Insurance Company | Sandoval James Attorneys at Law | 4/6/2022 | 5/26/2022 | $11,000.00 | $15,195.00 | $6,722.46 |
| 0557749470 | 8/19/2019 | AV | Allstate Fire and Casualty Insurance Company | Sandoval James Attorneys at Law | 4/6/2022 | 5/26/2022 | $10,000.00 | $14,550.00 | $5,630.40 |
| 0558050779 | 8/20/2019 | IC | Allstate Fire and Casualty Insurance Company | Ruy Mireles Law Firm PLLC | 10/27/2022 | 1/3/2024 | $15,000.00 | $11,635.00 | $7,235.26 |
| 0558924379 | 8/22/2019 | JR | Allstate Fire and Casualty Insurance Company | The Gonzalez Law Firm | 2/18/2020 | 3/10/2020 | $15,100.00 | $15,180.00 | $7,415.28 |
| 0559476015 | 8/27/2019 | AA | Allstate Fire and Casualty Insurance Company | Aguirre Law Group, PLLC | 3/13/2020 | 5/15/2020 | $14,000.00 | $19,705.00 | $8,336.16 |
| 0559089255 | 8/29/2019 | LG | Allstate Fire and Casualty Insurance Company | Rubio and Associates | 5/26/2021 | 6/22/2021 | $12,000.00 | $13,475.00 | $6,433.94 |
| 0560653981 | 8/30/2019 | CW | Allstate Insurance Company | Rubio and Associates | 8/19/2020 | 1/12/2023 | $25,000.00 | $17,730.00 | $1,587.78 |
| 0559329032 | 8/31/2019 | AT | Allstate Fire and Casualty Insurance Company | Law Office of Rojelio Garza | 5/27/2020 | 3/23/2022 | $22,750.00 | $9,765.00 | $4,435.06 |
| 0559329032 | 8/31/2019 | ML | Allstate Fire and Casualty Insurance Company | Law Office of Rojelio Garza | 5/27/2020 | 3/23/2022 | $21,500.00 | $9,740.00 | $4,443.96 |
| 0560511263 | 9/1/2019 | JV | Allstate County Mutual Insurance Company | Law Office of Vinh M Tran PC | 1/24/2020 | 8/23/2022 | $30,000.00 | $14,105.00 | $3,696.46 |
| 0560840950 | 9/1/2019 | JH | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 10/15/2020 | 1/25/2022 | $23,500.00 | $13,515.00 | $11,261.96 |
| 0560840950 | 9/1/2019 | MLH | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 10/15/2020 | 1/25/2022 | $22,500.00 | $12,825.00 | $10,538.90 |
| 0559347893 | 9/1/2019 | IG | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 2/7/2020 | 4/25/2023 | $16,500.00 | $6,592.00 | $3,102.74 |
| 0559347893 | 9/1/2019 | MLS | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 6/9/2020 | 4/25/2023 | $16,500.00 | $6,650.00 | $3,134.58 |
| 0559344569 | 9/1/2019 | VG | Allstate Fire and Casualty Insurance Company | Sandoval James Attorneys at Law | 5/20/2021 | 6/22/2021 | $15,000.00 | $11,010.00 | $4,145.00 |
| 0563569318 | 9/3/2019 | EG | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 12/30/2020 | 6/13/2022 | $27,000.00 | $17,340.00 | $8,954.58 |
| 0563780824 | 9/3/2019 | LR | Allstate Fire and Casualty Insurance Company | Gibson Law, PLLC | 8/23/2021 | 8/26/2024 | $23,000.00 | $25,070.00 | $9,445.80 |
| 0559773618 | 9/5/2019 | PP | Allstate Fire and Casualty Insurance Company | Gordon, Elias & Seely, LLP | 2/18/2020 | 3/23/2020 | $30,000.00 | $13,175.00 | $5,695.20 |
| 0560664500 | 9/5/2019 | RV | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 2/26/2022 | 12/8/2023 | $30,000.00 | $8,765.00 | $4,137.38 |
| 0562242024 | 9/6/2019 | OC | Allstate Fire and Casualty Insurance Company | Carre Law Firm | 3/10/2020 | 6/18/2020 | $30,000.00 | $27,200.00 | $7,521.10 |
| 0560153009 | 9/9/2019 | HF | Allstate Fire and Casualty Insurance Company | Law Office of Bobby Garcia PC | 4/22/2020 | 11/11/2021 | $29,000.00 | $11,780.00 | $4,007.42 |
| 0560669061 | 9/10/2019 | ES | Allstate Fire and Casualty Insurance Company | Almaraz Law Firm | 4/17/2020 | 4/17/2020 | $20,000.00 | $11,900.00 | $6,165.04 |
| 0561635830 | 9/11/2019 | NG | Allstate Indemnity Company | Guerra Law Firm PC | 7/8/2020 | 7/9/2020 | $10,795.62 | $16,075.00 | $5,622.14 |
| 0568020929 | 9/13/2019 | LP | Allstate Fire and Casualty Insurance Company | Cesar Ornelas Law, PLLC | 3/26/2021 | 2/10/2023 | $30,000.00 | $15,530.00 | $5,018.44 |
| 0561032616 | 9/13/2019 | MM | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 2/22/2023 | 2/24/2023 | $23,000.00 | $17,085.00 | $12,718.08 |
| 0561683616 | 9/15/2019 | MR | Allstate Fire and Casualty Insurance Company | Law Office of Ezequiel Reyna Jr PC | 3/23/2021 | 11/4/2021 | $15,309.00 | $8,565.00 | $4,009.08 |
| 0561683616 | 9/15/2019 | SS | Allstate Fire and Casualty Insurance Company | Law Office of Ezequiel Reyna Jr PC | 3/23/2021 | 11/29/2021 | $10,679.50 | $8,545.00 | $4,253.78 |
| 0561683616 | 9/15/2019 | MS | Allstate Fire and Casualty Insurance Company | Law Office of Ezequiel Reyna Jr PC | 3/23/2021 | 11/11/2021 | $10,679.50 | $8,245.00 | $4,105.28 |
| 0561641135 | 9/18/2019 | MY | Allstate Indemnity Company | Davis Law Firm | 3/10/2020 | 7/7/2022 | $48,000.00 | $17,800.00 | $9,115.20 |
| 0563077635 | 9/18/2019 | PGF | Allstate Fire and Casualty Insurance Company | Law Office of Daniel Santos PC | 6/9/2020 | 4/11/2023 | $19,000.00 | $17,190.00 | $8,357.14 |
| 0563632363 | 9/21/2019 | VG | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 9/10/2020 | 9/16/2020 | $21,200.00 | $14,540.00 | $5,084.50 |
| 0562929281 | 9/23/2019 | DC | Allstate Fire and Casualty Insurance Company | Bronston Legal PLLC | 5/12/2020 | 5/21/2020 | $13,500.00 | $5,340.00 | $2,609.98 |
| 0562556175 | 9/25/2019 | MV | Allstate Fire and Casualty Insurance Company | Law Office of Jerry Trevino | 6/14/2021 | 10/6/2021 | $30,000.00 | $16,175.00 | $7,246.02 |
| 0562556175 | 9/25/2019 | EC | Allstate Fire and Casualty Insurance Company | Law Office of Jerry Trevino | 8/31/2021 | 9/5/2021 | $15,000.00 | $16,650.00 | $8,258.58 |
| 0562470815 | 9/26/2019 | AL | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 7/30/2020 | 9/30/2020 | $14,200.00 | $19,160.00 | $4,629.24 |
| 0562938001 | 9/28/2019 | LGGP | Allstate Fire and Casualty Insurance Company | Law Office of Ignacio G. Martinez | 9/27/2021 | 9/28/2021 | $10,484.00 | $15,930.00 | $6,524.22 |
| 0562938001 | 9/28/2019 | IO | Allstate Fire and Casualty Insurance Company | Law Office of Ignacio G. Martinez | 9/27/2021 | 9/29/2021 | $976.35 | $690.00 | $470.44 |
| 0562938001 | 9/28/2019 | LO | Allstate Fire and Casualty Insurance Company | Law Office of Ignacio G. Martinez | 9/27/2021 | 9/29/2021 | $976.35 | $690.00 | $470.44 |
| 0563363308 | 10/2/2019 | MF | Allstate Fire and Casualty Insurance Company | Crim & Villalpando, PC | 12/17/2020 | 8/6/2024 | $12,000.00 | $3,030.00 | $420.28 |
| 0563391630 | 10/3/2019 | GG | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 10/29/2019 | 1/7/2020 | $4,427.00 | $3,520.00 | $2,103.26 |
| 0564067460 | 10/7/2019 | AG | Allstate Fire and Casualty Insurance Company | Law Office of Rojelio Garza | 3/15/2020 | 12/8/2021 | $14,000.00 | $13,635.00 | $6,651.78 |
| 0564052660 | 10/10/2019 | NL | Allstate Fire and Casualty Insurance Company | Law Office of Stephen A. Gibson | 7/22/2021 | 8/16/2023 | $39,000.00 | $7,695.00 | $7,695.00 |
| 0567331137 | 10/10/2019 | AA | Allstate Fire and Casualty Insurance Company | M.A. Ruiz Law Firm | 6/21/2021 | 9/7/2021 | $2,500.00 | $1,960.00 | $1,017.58 |

| Claim Number | Date of Loss | Claimant Initials | Allstate Company | Claimant's Attorney/Law Firm | Date of Demand | Settlement Issue Date | Settlement Amount | Amount Billed | Attributed to Defendant Providers |
|---|---|---|---|---|---|---|---|---|---|
| 0565812567 | 10/11/2019 | JR | Allstate Indemnity Company | Law Office of JR Ramirez | 9/16/2020 | 9/17/2020 | $30,000.00 | $13,705.00 | $5,972.42 |
| 0565019015 | 10/11/2019 | ND | Allstate Indemnity Company | Law Office of Ezequiel Reyna Jr PC | 6/30/2022 | 8/15/2022 | $24,000.00 | $11,795.00 | $11,420.00 |
| 0564595162 | 10/14/2019 | JM | Allstate County Mutual Insurance Company | Law Office of Rene Castellanos | 5/14/2020 | 6/5/2023 | $51,250.00 | $13,705.00 | $5,685.98 |
| 0564595162 | 10/14/2019 | GJS | Allstate County Mutual Insurance Company | Law Office of Rene Castellanos | 5/14/2020 | 6/16/2023 | $42,000.00 | $14,355.00 | $5,306.06 |
| 0564550002 | 10/14/2019 | NO | Allstate Fire and Casualty Insurance Company | Law Office of Erain Carrera | 5/11/2020 | 6/25/2020 | $13,619.00 | $13,945.00 | $6,090.14 |
| 0564827616 | 10/16/2019 | RF | Allstate Indemnity Company | Rubio and Associates | 12/16/2022 | 8/5/2024 | $30,000.00 | $18,151.00 | $4,395.82 |
| 0564827616 | 10/16/2019 | YF | Allstate Indemnity Company | Rubio and Associates | 12/16/2022 | 8/5/2024 | $25,000.00 | $21,560.00 | $4,639.24 |
| 0567466073 | 10/17/2019 | CL | Allstate Fire and Casualty Insurance Company | Law Office of Oscar Longoria | 4/21/2020 | 5/4/2020 | $4,395.24 | $15,780.00 | $4,395.24 |
| 0566776282 | 10/18/2019 | AR | Allstate Indemnity Company | Almaraz Law Firm | 12/23/2020 | 2/4/2021 | $18,250.00 | $17,220.00 | $8,744.26 |
| 0566776282 | 10/18/2019 | YA | Allstate Indemnity Company | Almaraz Law Firm | 12/23/2020 | 2/4/2021 | $18,000.00 | $10,930.00 | $5,475.72 |
| 0570626713 | 10/21/2019 | ARR | Allstate Fire and Casualty Insurance Company | Gordon, Elias & Seely, LLP | 6/16/2020 | 5/28/2024 | $23,000.00 | $11,095.00 | $3,814.84 |
| 0566319208 | 10/23/2019 | TS | Allstate Fire and Casualty Insurance Company | Law Office of JR Ramirez | 10/12/2020 | 11/10/2020 | $20,823.96 | $17,205.00 | $6,888.88 |
| 0567601125 | 10/23/2019 | EB | Allstate Fire and Casualty Insurance Company | Law Office of Reginaldo Ramirez | 5/5/2020 | 6/23/2020 | $11,000.00 | $14,265.00 | $7,866.54 |
| 0567199723 | 10/24/2019 | JTV | Allstate Fire and Casualty Insurance Company | Law Office of Miguel A. Salazar PLLC | 1/24/2020 | 2/20/2020 | $25,000.00 | $3,220.00 | $1,522.50 |
| 0566272589 | 10/24/2019 | MS | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 9/14/2020 | 9/15/2020 | $23,168.00 | $12,465.00 | $5,748.56 |
| 0566272589 | 10/24/2019 | JS | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 3/25/2020 | 3/30/2020 | $11,102.67 | $8,630.00 | $3,855.50 |
| 0565894946 | 10/25/2019 | RR | Allstate Fire and Casualty Insurance Company | Green Law Firm | 5/12/2022 | 6/1/2022 | $43,000.00 | $15,670.00 | $15,670.00 |
| 0566083457 | 10/26/2019 | FL | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 9/29/2020 | 11/24/2020 | $18,344.99 | $10,190.00 | $4,717.70 |
| 0566083457 | 10/26/2019 | SS | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 11/18/2020 | 12/30/2020 | $18,226.05 | $10,170.00 | $4,698.04 |
| 0567151873 | 10/26/2019 | DS | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 1/10/2020 | 1/20/2020 | $6,000.00 | $4,205.00 | $2,149.58 |
| 0566044038 | 10/27/2019 | MDCG | Allstate Fire and Casualty Insurance Company | Hinojosa Law | 4/21/2022 | 7/26/2022 | $4,000.00 | $17,035.00 | $4,000.00 |
| 0566736666 | 10/28/2019 | JB | Allstate Fire and Casualty Insurance Company | Law Office of Jose A Ramirez | 3/13/2020 | 3/20/2020 | $5,500.00 | $8,590.00 | $2,598.08 |
| 0566767224 | 11/1/2019 | ZE | Allstate Indemnity Company | Law Office of Ignacio G. Martinez | 10/7/2021 | 10/18/2021 | $14,000.00 | $20,225.00 | $7,410.74 |
| 0568045974 | 11/3/2019 | MM | Allstate Fire and Casualty Insurance Company | Law Office of Jesus Tirrez | 3/20/2020 | 4/1/2020 | $8,300.00 | $13,915.00 | $5,952.94 |
| 0567193461 | 11/5/2019 | PG | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 5/26/2020 | 6/15/2021 | $10,000.00 | $14,495.00 | $6,502.35 |
| 0568328777 | 11/7/2019 | ER | Allstate County Mutual Insurance Company | Orendain & Dominiguez Attorneys At Law | 8/30/2021 | 9/28/2021 | $45,000.00 | $11,180.00 | $4,785.94 |
| 0569020498 | 11/7/2019 | KA | Allstate Fire and Casualty Insurance Company | Law Office of Ignacio G. Martinez | 8/3/2021 | 8/27/2021 | $30,000.00 | $27,880.00 | $10,007.20 |
| 0569259245 | 11/8/2019 | JSJ | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 4/24/2020 | 5/18/2020 | $19,000.00 | $21,960.00 | $6,413.32 |
| 0567743190 | 11/8/2019 | AD | Allstate Fire and Casualty Insurance Company | The Parks Law Firm PC | 3/1/2021 | 3/3/2021 | $5,500.00 | $7,400.00 | $2,736.56 |
| 0567743190 | 11/8/2019 | SBL | Allstate Fire and Casualty Insurance Company | The Parks Law Firm PC | 3/1/2021 | 3/3/2021 | $5,500.00 | $7,890.00 | $3,087.76 |
| 0567743190 | 11/8/2019 | RCL | Allstate Fire and Casualty Insurance Company | The Parks Law Firm PC | 11/30/2020 | 2/24/2021 | $4,200.00 | $7,525.00 | $3,162.36 |
| 0567718309 | 11/9/2019 | ME | Allstate Fire and Casualty Insurance Company | Daspit Law Firm | 6/15/2020 | 12/15/2021 | $15,950.00 | $1,995.00 | $1,995.00 |
| 0568852057 | 11/11/2019 | JN | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 4/2/2020 | 7/16/2020 | $11,119.46 | $13,450.00 | $4,876.70 |
| 0568297641 | 11/11/2019 | AR | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 9/6/2023 | 5/23/2025 | $10,000.00 | $13,710.00 | $2,660.34 |
| 0568874416 | 11/12/2019 | SN | Allstate Fire and Casualty Insurance Company | Mike V Vadie PC | 10/15/2020 | 8/4/2021 | $30,000.00 | $14,170.00 | $5,780.24 |
| 0568874416 | 11/12/2019 | FN | Allstate Fire and Casualty Insurance Company | Mike V Vadie PC | 10/13/2020 | 7/27/2021 | $20,831.56 | $12,340.00 | $5,482.90 |
| 0569237654 | 11/14/2019 | WT | Allstate Fire and Casualty Insurance Company | Begum Law Group | 9/17/2020 | 9/24/2020 | $30,000.00 | $11,055.00 | $4,282.46 |
| 0568538904 | 11/15/2019 | FG | Allstate Fire and Casualty Insurance Company | Hinojosa Law | 4/20/2022 | 8/29/2022 | $30,000.00 | $17,820.00 | $7,377.00 |
| 0568677587 | 11/17/2019 | YV | Allstate Fire and Casualty Insurance Company | Law Office of Rojelio Garza | 11/3/2020 | 12/22/2020 | $44,000.00 | $10,965.00 | $5,081.66 |
| 0568677587 | 11/17/2019 | OVM | Allstate Fire and Casualty Insurance Company | Law Office of Rojelio Garza | 10/25/2021 | 10/29/2021 | $20,000.00 | $20,695.00 | $9,077.24 |
| 0569660136 | 11/19/2019 | AJ | Allstate Fire and Casualty Insurance Company | Herbert A. Janzen, P.C. | 4/7/2023 | 4/25/2023 | $27,000.00 | $14,040.00 | $10,777.10 |
| 0569237992 | 11/21/2019 | PZ | Allstate Fire and Casualty Insurance Company | Rubio and Associates | 7/31/2020 | 8/13/2020 | $28,000.00 | $8,365.00 | $3,732.14 |
| 0571994300 | 11/21/2019 | NAV | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 12/14/2022 | 12/20/2022 | $28,000.00 | $15,165.00 | $6,752.16 |
| 0571325505 | 11/21/2019 | SO | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 3/12/2020 | 2/11/2022 | $21,600.00 | $8,985.00 | $6,514.15 |
| 0569368335 | 11/22/2019 | IG | Allstate Fire and Casualty Insurance Company | Rey Perez & Associates PC | 7/7/2022 | 7/15/2022 | $18,500.00 | $6,605.00 | $3,481.98 |
| 0570522722 | 11/23/2019 | MP | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 5/6/2020 | 6/30/2020 | $12,805.54 | $18,955.00 | $5,013.26 |
| 0571307180 | 11/26/2019 | SD | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 10/20/2020 | 12/22/2020 | $8,500.00 | $13,195.00 | $3,011.68 |
| 0569998006 | 11/28/2019 | FM | Allstate Fire and Casualty Insurance Company | Rubio and Associates | 11/28/2022 | 1/17/2023 | $30,000.00 | $15,670.00 | $8,348.90 |
| 0569901258 | 11/28/2019 | MG | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 9/14/2020 | 10/23/2020 | $2,000.48 | $10,910.00 | $2,000.48 |
| 0570749671 | 12/2/2019 | MM | Allstate Fire and Casualty Insurance Company | Cisneros Law | 3/30/2021 | 5/5/2021 | $16,200.00 | $14,180.00 | $6,681.78 |
| 0570789644 | 12/2/2019 | MR | Allstate County Mutual Insurance Company | J Gonzalez Law Firm | 6/24/2021 | 6/30/2021 | $11,000.00 | $12,225.00 | $4,480.72 |
| 0572291763 | 12/3/2019 | MDPP | Allstate Fire and Casualty Insurance Company | Law Office of Mario Davila P.L.L.C. | 10/28/2021 | 12/21/2021 | $12,600.00 | $8,840.00 | $4,720.30 |
| 0570662304 | 12/3/2019 | BS | Allstate County Mutual Insurance Company | Almaraz Law Firm | 7/16/2020 | 9/16/2020 | $11,573.52 | $15,215.00 | $6,528.10 |
| 0570662304 | 12/3/2019 | JV | Allstate County Mutual Insurance Company | Almaraz Law Firm | 7/16/2020 | 9/16/2020 | $7,123.48 | $7,800.00 | $3,298.70 |
| 0570542688 | 12/4/2019 | CT | Allstate Fire and Casualty Insurance Company | Frank Guerra Law Firm, PLLC | 6/29/2020 | 7/29/2020 | $35,420.00 | $12,930.00 | $6,064.66 |
| 0570465872 | 12/4/2019 | NH | Allstate Fire and Casualty Insurance Company | n/a | 5/16/2020 | 12/2/2021 | $19,053.95 | $16,160.00 | $6,338.56 |
| 0570542688 | 12/4/2019 | AT | Allstate Fire and Casualty Insurance Company | Frank Guerra Law Firm, PLLC | 4/1/2020 | 7/29/2020 | $6,372.00 | $3,300.00 | $1,887.90 |
| 0574512612 | 12/9/2019 | BGDB | Allstate Fire and Casualty Insurance Company | Law Office of Ignacio G. Martinez | 4/23/2021 | 5/27/2021 | $7,000.00 | $7,490.00 | $3,093.54 |
| 0571039528 | 12/9/2019 | YN | Allstate Fire and Casualty Insurance Company | The Parks Law Firm PC | 8/18/2020 | 11/2/2020 | $5,200.00 | $2,705.00 | $1,162.30 |

| Claim Number | Date of Loss | Claimant Initials | Allstate Company | Claimant's Attorney/Law Firm | Date of Demand | Settlement Issue Date | Settlement Amount | Amount Billed | Attributed to Defendant Providers |
|---|---|---|---|---|---|---|---|---|---|
| 0571817402 | 12/13/2019 | BO | Allstate Indemnity Company | Tijerina Legal Group PC | 8/28/2020 | 10/8/2020 | $30,000.00 | $6,045.00 | $2,438.88 |
| 0571817402 | 12/13/2019 | JO | Allstate Indemnity Company | Tijerina Legal Group PC | 8/31/2020 | 5/9/2022 | $25,000.00 | $6,725.00 | $2,806.96 |
| 0572148633 | 12/15/2019 | CM | Allstate Fire and Casualty Insurance Company | Beaty Legal PLLC | 8/23/2020 | *11/2/2021 | $37,273.02 | $16,725.00 | $15,052.50 |
| 0573087897 | 12/16/2019 | AF | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 6/22/2020 | 7/29/2020 | $30,000.00 | $7,055.00 | $2,574.04 |
| 0572097177 | 12/18/2019 | IG | Allstate Fire and Casualty Insurance Company | Patino & Associates PLLC | 7/14/2020 | 8/28/2020 | $3,403.00 | $3,820.00 | $1,903.00 |
| 0574373155 | 12/19/2019 | MM | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 5/18/2021 | 9/23/2022 | $30,000.00 | $10,450.00 | $4,732.72 |
| 0572511525 | 12/20/2019 | AB | Allstate County Mutual Insurance Company | Law Office of Gilberto Falcon | 9/1/2020 | 2/8/2021 | $5,900.00 | $6,870.00 | $2,674.72 |
| 0572511525 | 12/20/2019 | LB | Allstate County Mutual Insurance Company | Law Office of Gilberto Falcon | 1/8/2021 | 4/19/2021 | $3,800.00 | $2,935.00 | $1,695.00 |
| 0574474946 | 12/22/2019 | WL | Allstate Fire and Casualty Insurance Company | Gordon, Elias & Seely, LLP | 11/22/2021 | 1/12/2022 | $26,000.00 | $7,675.00 | $7,675.00 |
| 0572768983 | 12/23/2019 | ND | Allstate Fire and Casualty Insurance Company | Gomez Law Firm | 3/1/2023 | 4/14/2023 | $35,000.00 | $16,805.00 | $14,595.72 |
| 0573098257 | 12/24/2019 | SLG | Allstate Fire and Casualty Insurance Company | Law Firm of Ricardo A. Garcia, PLLC | 6/10/2021 | 12/2/2022 | $30,000.00 | $18,150.00 | $7,872.98 |
| 0572823862 | 12/24/2019 | LM | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 11/18/2020 | 11/19/2020 | $26,500.00 | $19,660.00 | $8,281.46 |
| 0573098257 | 12/24/2019 | RD | Allstate Fire and Casualty Insurance Company | Law Firm of Ricardo A. Garcia, PLLC | 6/10/2021 | 12/2/2022 | $15,564.00 | $17,170.00 | $8,893.24 |
| 0573302980 | 12/24/2019 | OF | Allstate County Mutual Insurance Company | J Gonzalez Law Firm | 6/18/2020 | 8/19/2020 | $13,500.00 | $10,540.00 | $4,307.02 |
| 0574367371 | 12/26/2019 | ER | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 6/29/2020 | 5/3/2024 | $30,000.00 | $13,875.00 | $4,189.04 |
| 0574580379 | 12/30/2019 | OW | Allstate Fire and Casualty Insurance Company | Raul "Rudy" Rodriguez, PC | 12/15/2020 | 12/15/2021 | $30,000.00 | $18,915.00 | $3,634.20 |
| 0574580379 | 12/30/2019 | SW | Allstate Fire and Casualty Insurance Company | Raul "Rudy" Rodriguez, PC | 12/15/2020 | 12/15/2021 | $30,000.00 | $16,150.00 | $6,931.96 |
| 0574508965 | 1/1/2020 | MH | Allstate Indemnity Company | Osiris A Gonzalez Law Firm | 5/13/2021 | 6/23/2021 | $30,000.00 | $17,450.00 | $8,472.62 |
| 0573757614 | 1/3/2020 | MG | Allstate Fire and Casualty Insurance Company | Law Office of JR Ramirez | 12/29/2021 | 5/22/2023 | $22,000.00 | $15,735.00 | $6,754.86 |
| 0574920138 | 1/3/2020 | KM | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 12/14/2020 | 12/16/2020 | $6,200.00 | $12,905.00 | $2,476.96 |
| 0574069118 | 1/3/2020 | SC | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 7/10/2020 | 4/9/2021 | $3,787.32 | $17,545.00 | $3,787.32 |
| 0574069118 | 1/3/2020 | MC | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 7/10/2020 | 4/14/2021 | $500.00 | $17,290.00 | $500.00 |
| 0574069118 | 1/3/2020 | MGH | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 7/10/2020 | 4/9/2021 | $500.00 | $10,980.00 | $500.00 |
| 0573904810 | 1/4/2020 | RA | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 11/19/2021 | 12/27/2021 | $30,000.00 | $7,620.00 | $2,525.00 |
| 0574100764 | 1/7/2020 | MD | Allstate Fire and Casualty Insurance Company | Crim & Villalpando, PC | 3/25/2025 | 5/1/2025 | $55,000.00 | $44,045.00 | $11,910.00 |
| 0577033533 | 1/9/2020 | AC | Allstate Fire and Casualty Insurance Company | D. Miller and Associates | 8/26/2020 | 9/2/2020 | $18,000.00 | $22,670.00 | $9,311.26 |
| 0574494738 | 1/10/2020 | JS | Allstate Indemnity Company | Guerra Law Firm, PLLC and The Law Office of Juan R Z. | 6/18/2020 | 11/29/2023 | $25,000.00 | $8,090.00 | $5,018.64 |
| 0574494738 | 1/10/2020 | RZ | Allstate Indemnity Company | Frank Guerra Law Firm, PLLC | 6/9/2020 | 12/11/2023 | $22,000.00 | $7,835.00 | $4,144.26 |
| 0574624946 | 1/11/2020 | PR | Allstate Fire and Casualty Insurance Company | Sandoval James Attorneys at Law | 8/24/2022 | 11/23/2022 | $25,279.00 | $15,055.00 | $7,114.28 |
| 0574624946 | 1/11/2020 | RRL | Allstate Fire and Casualty Insurance Company | Sandoval James Attorneys at Law | 8/24/2022 | 10/13/2022 | $24,300.00 | $12,590.00 | $5,576.74 |
| 0575678388 | 1/11/2020 | AG | Allstate Fire and Casualty Insurance Company | Law Office of Daniel Santos PC | 10/19/2021 | 11/18/2021 | $20,000.00 | $12,645.00 | $6,453.08 |
| 0575302013 | 1/11/2020 | HM | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 6/16/2020 | 6/23/2020 | $17,000.00 | $20,410.00 | $9,616.90 |
| 0574624946 | 1/11/2020 | DR | Allstate Fire and Casualty Insurance Company | Sandoval James Attorneys at Law | 8/24/2022 | 11/23/2022 | $11,000.00 | $6,690.00 | $3,249.72 |
| 0575962014 | 1/13/2020 | CL | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 3/6/2020 | 7/16/2020 | $6,500.00 | $12,590.00 | $4,317.90 |
| 0575171335 | 1/15/2020 | AP | Allstate Indemnity Company | Raul "Rudy" Rodriguez, PC | 12/8/2021 | 3/10/2022 | $30,000.00 | $6,345.00 | $736.22 |
| 0575171335 | 1/15/2020 | OC | Allstate Indemnity Company | Raul "Rudy" Rodriguez, PC | 12/8/2021 | 3/10/2022 | $26,798.77 | $12,605.00 | $2,395.74 |
| 0575287925 | 1/16/2020 | OV | Allstate Fire and Casualty Insurance Company | Rubio and Associates | 9/22/2020 | 12/7/2020 | $50,000.00 | $16,675.00 | $6,918.50 |
| 0575678644 | 1/16/2020 | JA | Allstate Fire and Casualty Insurance Company | Patino & Associates PLLC | 3/3/2021 | 2/12/2021 | $22,739.91 | $10,455.00 | $4,347.08 |
| 0575678644 | 1/16/2020 | VH | Allstate Fire and Casualty Insurance Company | Guerra Law Firm PC | 7/5/2023 | 8/16/2023 | $21,500.00 | $11,925.00 | $5,557.29 |
| 0576455380 | 1/18/2020 | JM | Allstate Fire and Casualty Insurance Company | Law Office Anselmo Naranjo Jr. | 10/5/2020 | 11/17/2020 | $11,390.00 | $16,210.00 | $8,165.70 |
| 0578583684 | 1/18/2020 | DR | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 6/29/2020 | 7/27/2020 | $8,000.00 | $10,280.00 | $5,128.30 |
| 0575435748 | 1/18/2020 | SO | Allstate Fire and Casualty Insurance Company | Nwosu Law Office | 5/8/2020 | 7/14/2020 | $3,721.88 | $6,740.00 | $3,221.88 |
| 0576102693 | 1/24/2020 | EG | Allstate Insurance Company | Davis Law Firm | 10/1/2021 | 5/22/2024 | $60,000.00 | $22,840.00 | $4,712.39 |
| 0577775489 | 1/28/2020 | SE | Allstate Fire and Casualty Insurance Company | Law Office of Javier Aguirre | 11/9/2020 | 12/7/2020 | $4,100.00 | $16,005.00 | $2,400.70 |
| 0577775489 | 1/28/2020 | SM | Allstate Fire and Casualty Insurance Company | Law Office of Javier Aguirre | 11/9/2020 | 12/7/2020 | $3,700.00 | $5,480.00 | $1,980.16 |
| 0576841639 | 1/29/2020 | MG | Allstate Fire and Casualty Insurance Company | Briggle & Polan PLLC | 9/1/2020 | 9/10/2020 | $11,500.00 | $9,650.00 | $4,573.48 |
| 0578086258 | 1/30/2020 | BC | Allstate Fire and Casualty Insurance Company | Crash Law Firm, PLLC | 12/21/2020 | 2/6/2023 | $14,000.00 | $16,025.00 | $11,734.52 |
| 0579097121 | 1/31/2020 | AC | Allstate Fire and Casualty Insurance Company | James Chapa Law Firm | 12/6/2022 | 1/11/2023 | $12,500.00 | $7,825.00 | $5,485.14 |
| 0576980577 | 2/1/2020 | JG | Allstate Fire and Casualty Insurance Company | Guerra Law Firm PC | 12/3/2020 | 9/14/2022 | $12,000.00 | $6,335.00 | $4,400.00 |
| 0576980577 | 2/1/2020 | MG | Allstate Fire and Casualty Insurance Company | Guerra Law Firm PC | 12/3/2020 | 9/14/2022 | $12,000.00 | $6,240.00 | $3,476.74 |
| 0578207994 | 2/6/2020 | RC | Allstate Fire and Casualty Insurance Company | Law Office of JR Ramirez | 9/9/2020 | 9/22/2020 | $30,000.00 | $6,020.00 | $2,765.72 |
| 0577519762 | 2/6/2020 | AC | Allstate Fire and Casualty Insurance Company | Law Office of Stephen A. Gibson | 8/8/2020 | 10/10/2023 | $28,000.00 | $23,450.00 | $23,450.00 |
| 0577561681 | 2/6/2020 | DN | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 7/30/2020 | 9/17/2020 | $27,000.00 | $11,880.00 | $4,973.12 |
| 0577456049 | 2/6/2020 | AF | Allstate Fire and Casualty Insurance Company | Osiris A Gonzalez Law Firm | 6/8/2023 | 8/21/2023 | $19,500.00 | $13,105.00 | $6,571.40 |
| 0577456049 | 2/6/2020 | IF | Allstate Fire and Casualty Insurance Company | Osiris A Gonzalez Law Firm | 6/8/2023 | 8/21/2023 | $19,500.00 | $14,710.00 | $7,326.56 |
| 0579732081 | 2/10/2020 | VC | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 11/20/2020 | 12/1/2020 | $30,000.00 | $12,195.00 | $5,460.78 |
| 0579114091 | 2/11/2020 | RC | Allstate Fire and Casualty Insurance Company | Law Office of Rojelio Garza | 6/2/2020 | 10/5/2021 | $50,000.00 | $8,130.00 | $4,996.56 |
| 0579114091 | 2/11/2020 | CC | Allstate Fire and Casualty Insurance Company | Law Office of Rojelio Garza | 11/8/2021 | 2/16/2022 | $11,634.62 | $6,795.00 | $3,965.00 |
| 0578331902 | 2/12/2020 | EB | Allstate Indemnity Company | Law Firm of Garcia & Ochoa | 2/25/2022 | 4/29/2022 | $30,000.00 | $6,425.00 | $5,331.60 |

| Claim Number | Date of Loss | Claimant Initials | Allstate Company | Claimant's Attorney/Law Firm | Date of Demand | Settlement Issue Date | Settlement Amount | Amount Billed | Attributed to Defendant Providers |
|---|---|---|---|---|---|---|---|---|---|
| 0578331902 | 2/12/2020 | EBASB | Allstate Indemnity Company | Law Firm of Garcia & Ochoa | 2/25/2022 | 7/25/2022 | $11,000.00 | $6,555.00 | $5,400.00 |
| 0578271447 | 2/13/2020 | RAV | Allstate Fire and Casualty Insurance Company | Frank Guerra Law Firm, PLLC | 6/23/2020 | 7/14/2020 | $12,404.24 | $5,856.00 | $3,246.34 |
| 0578365801 | 2/14/2020 | HG | Allstate Fire and Casualty Insurance Company | Rubio and Associates | 7/3/2020 | 8/19/2021 | $50,000.00 | $16,810.00 | $10,498.94 |
| 0621946151 | 2/14/2020 | AM | Allstate Indemnity Company | Raul "Rudy" Rodriguez, PC | 5/4/2021 | 4/21/2022 | $4,500.00 | $7,036.00 | $3,633.26 |
| 0579128919 | 2/18/2020 | JM | Allstate Fire and Casualty Insurance Company | Cisneros Law | 7/15/2020 | 9/17/2020 | $32,000.00 | $8,015.00 | $3,691.78 |
| 0578881948 | 2/19/2020 | KC | Allstate County Mutual Insurance Company | Carlson Law Firm | 3/12/2021 | 5/3/2022 | $16,122.50 | $3,895.00 | $3,895.00 |
| 0582341004 | 2/20/2020 | AM | Allstate Fire and Casualty Insurance Company | Law Office of Ignacio G. Martinez | 2/9/2022 | 7/13/2023 | $21,643.47 | $18,535.00 | $8,467.12 |
| 0579133125 | 2/21/2020 | SA | Allstate Fire and Casualty Insurance Company | Acevedo Law Firm, PLLC | 2/4/2022 | 5/11/2022 | $30,000.00 | $9,265.00 | $5,423.84 |
| 0579744763 | 2/22/2020 | RG | Allstate Fire and Casualty Insurance Company | Law Office of Rojelio Garza | 7/8/2020 | 9/18/2020 | $30,000.00 | $12,835.00 | $6,514.98 |
| 0579704296 | 2/22/2020 | MG | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 9/30/2021 | 2/18/2022 | $6,000.00 | $12,215.00 | $4,237.04 |
| 0579324419 | 2/23/2020 | JD | Allstate County Mutual Insurance Company | Daniel Stark Law PC | 10/14/2020 | 11/2/2020 | $28,000.00 | $21,700.00 | $10,576.38 |
| 0579317264 | 2/23/2020 | AF | Allstate Fire and Casualty Insurance Company | Lorenz & Lorenz LLP | 3/25/2021 | 3/25/2021 | $14,100.00 | $21,795.00 | $7,855.74 |
| 0579317264 | 2/23/2020 | GF | Allstate Fire and Casualty Insurance Company | Lorenz & Lorenz LLP | 3/25/2021 | 4/13/2021 | $13,300.00 | $13,345.00 | $6,969.00 |
| 0580228252 | 2/25/2020 | RM | Allstate Fire and Casualty Insurance Company | Rubio and Associates | 10/23/2020 | 8/8/2022 | $39,000.00 | $5,360.00 | $5,360.00 |
| 0580228252 | 2/25/2020 | RM | Allstate Fire and Casualty Insurance Company | Rubio and Associates | 5/19/2022 | 10/12/2022 | $28,000.00 | $1,980.00 | $1,980.00 |
| 0581348570 | 2/26/2020 | DB | Allstate Fire and Casualty Insurance Company | Patino & Associates PLLC | 6/15/2020 | 6/23/2020 | $3,500.00 | $16,750.00 | $3,070.28 |
| 0579927897 | 2/28/2020 | GL | Allstate Fire and Casualty Insurance Company | Law Office of Ignacio G. Martinez | 12/20/2021 | 2/2/2024 | $30,000.00 | $24,445.00 | $10,899.38 |
| 0579927897 | 2/28/2020 | RL | Allstate Fire and Casualty Insurance Company | Law Office of Ignacio G. Martinez | 12/20/2021 | 2/2/2024 | $30,000.00 | $24,835.00 | $9,000.96 |
| 0581389160 | 2/28/2020 | RR | Allstate Fire and Casualty Insurance Company | Law Office of Ignacio G. Martinez | 6/30/2021 | 7/6/2021 | $16,950.00 | $20,270.00 | $9,801.94 |
| 0579958363 | 2/29/2020 | IU | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 9/13/2022 | 5/3/2023 | $30,000.00 | $24,145.00 | $9,100.52 |
| 0580085512 | 3/2/2020 | OC | Allstate Fire and Casualty Insurance Company | Law Office of Mario Davila P.L.L.C. | 7/2/2021 | 5/23/2023 | $50,000.00 | $15,085.00 | $3,705.02 |
| 0580085512 | 3/2/2020 | JG | Allstate Fire and Casualty Insurance Company | Law Office of Mario Davila P.L.L.C. | 7/2/2021 | 6/20/2023 | $40,000.00 | $10,310.00 | $3,366.66 |
| 0582008652 | 3/2/2020 | MCG | Allstate County Mutual Insurance Company | Law Office of JR Ramirez | 4/14/2021 | 1/11/2022 | $12,700.00 | $9,300.00 | $4,769.62 |
| 0582008652 | 3/2/2020 | AAG | Allstate County Mutual Insurance Company | Law Office of JR Ramirez | 4/14/2021 | 1/11/2022 | $11,900.00 | $8,090.00 | $4,047.14 |
| 0582909297 | 3/10/2020 | EI | Allstate Fire and Casualty Insurance Company | Law Office of Mario Davila P.L.L.C. | 12/22/2020 | 8/30/2021 | $26,500.00 | $17,405.00 | $11,837.46 |
| 0582130480 | 3/11/2020 | AO | Allstate Fire and Casualty Insurance Company | Begum Law Group | 7/13/2020 | 8/12/2020 | $30,000.00 | $5,795.00 | $2,005.22 |
| 0581159282 | 3/11/2020 | MGM | Allstate County Mutual Insurance Company | Law Office of Juan R Zamora | 1/12/2021 | 1/19/2021 | $28,000.00 | $9,715.00 | $4,664.18 |
| 0581134921 | 3/11/2020 | JL | Allstate Fire and Casualty Insurance Company | Crim & Villalpando, PC | 11/1/2020 | 9/3/2021 | $27,000.00 | $17,895.00 | $7,036.60 |
| 0581159282 | 3/11/2020 | JM | Allstate County Mutual Insurance Company | Law Office of Juan R Zamora | 1/12/2021 | 4/28/2021 | $26,000.00 | $10,210.00 | $4,895.60 |
| 0581145430 | 3/11/2020 | RA | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 9/14/2020 | 9/25/2020 | $25,000.00 | $13,330.00 | $9,175.28 |
| 0582019709 | 3/19/2020 | MA | Allstate Fire and Casualty Insurance Company | Law Office of Ignacio G. Martinez | 12/22/2021 | 3/18/2022 | $30,000.00 | $20,820.00 | $8,362.02 |
| 0582019709 | 3/19/2020 | BGA | Allstate Fire and Casualty Insurance Company | Law Office of Ignacio G. Martinez | 12/22/2021 | 3/18/2022 | $23,000.00 | $15,940.00 | $6,587.66 |
| 0581992427 | 3/20/2020 | RF | Allstate Property and Casualty Insurance Company | Crim & Villalpando, PC | 12/16/2020 | 1/14/2021 | $11,500.00 | $8,695.00 | $4,086.38 |
| 0583366307 | 3/24/2020 | IG | Allstate Fire and Casualty Insurance Company | Law Office of Gilberto Falcon | 3/7/2022 | 10/6/2023 | $17,000.00 | $15,790.00 | $7,925.00 |
| 0583366307 | 3/24/2020 | JI | Allstate Fire and Casualty Insurance Company | Law Office of Gilberto Falcon | 3/7/2022 | 3/28/2023 | $11,500.00 | $12,705.00 | $6,720.00 |
| 0583366307 | 3/24/2020 | AI | Allstate Fire and Casualty Insurance Company | Law Office of Gilberto Falcon | 3/7/2022 | 3/28/2023 | $10,000.00 | $5,460.00 | $5,460.00 |
| 0582734448 | 3/30/2020 | JP | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 9/30/2020 | 5/5/2021 | $30,000.00 | $6,895.00 | $3,443.30 |
| 0583694500 | 3/31/2020 | SC | Allstate Fire and Casualty Insurance Company | Law Office of Mario Davila P.L.L.C. | 2/17/2021 | 4/6/2022 | $29,315.38 | $16,675.00 | $13,792.00 |
| 0583694500 | 3/31/2020 | MC | Allstate Fire and Casualty Insurance Company | Law Office of Mario Davila P.L.L.C. | 3/4/2021 | 4/6/2022 | $24,684.62 | $10,380.00 | $10,380.00 |
| 0583009592 | 4/3/2020 | SM | Allstate Fire and Casualty Insurance Company | Paul Batrice Atty | 6/17/2022 | 9/2/2022 | $7,500.00 | $14,945.00 | $7,500.00 |
| 0583271408 | 4/6/2020 | TW | Allstate Fire and Casualty Insurance Company | Martin Law Firm | 12/1/2020 | 1/26/2021 | $12,000.00 | $11,915.00 | $4,047.98 |
| 0583573563 | 4/12/2020 | AR | Allstate Fire and Casualty Insurance Company | Gonzalez & Associates PC | 7/29/2021 | 8/3/2021 | $8,577.72 | $3,540.00 | $2,024.24 |
| 0585579345 | 4/14/2020 | EG | Allstate County Mutual Insurance Company | Davis Law Firm | 11/30/2020 | 12/10/2020 | $30,000.00 | $29,605.00 | $10,583.30 |
| 0583830088 | 4/14/2020 | PR | Allstate Fire and Casualty Insurance Company | Jeffrey R Davis | 8/25/2020 | 5/4/2023 | $18,000.00 | $13,765.00 | $5,669.00 |
| 0584017693 | 4/16/2020 | LS | Allstate Indemnity Company | Barrera Sanchez & Associates PC | 9/8/2020 | 10/16/2020 | $3,620.00 | $6,560.00 | $3,620.00 |
| 0584017693 | 4/16/2020 | JY | Allstate Indemnity Company | Barrera Sanchez & Associates PC | 9/1/2020 | 10/16/2020 | $3,436.00 | $6,510.00 | $3,436.00 |
| 0584813398 | 4/24/2020 | NQR | Allstate Fire and Casualty Insurance Company | Law Office of Mario Davila P.L.L.C. | 8/15/2022 | 9/27/2022 | $50,000.00 | $13,165.00 | $8,397.84 |
| 0589812287 | 4/30/2020 | BP | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 4/7/2021 | 4/11/2022 | $22,141.74 | $10,125.00 | $4,692.34 |
| 0586430852 | 5/1/2020 | CT | Allstate County Mutual Insurance Company | Law Office of Juan R Zamora | 5/19/2021 | 6/22/2022 | $47,500.00 | $18,855.00 | $17,074.80 |
| 0585882517 | 5/3/2020 | DR | Allstate Fire and Casualty Insurance Company | Law Office of Carlos Macias | 9/1/2020 | 9/23/2020 | $15,382.00 | $16,300.00 | $6,841.58 |
| 0585882517 | 5/3/2020 | JC | Allstate Fire and Casualty Insurance Company | Law Office of Carlos Macias | 9/1/2020 | 9/23/2020 | $11,250.00 | $13,810.00 | $5,887.94 |
| 0585882517 | 5/3/2020 | LR | Allstate Fire and Casualty Insurance Company | Law Office of Carlos Macias | 7/9/2020 | 9/23/2020 | $7,400.00 | $11,205.00 | $4,663.82 |
| 0585882517 | 5/3/2020 | RR | Allstate Fire and Casualty Insurance Company | Law Office of Carlos Macias | 7/9/2020 | 9/23/2020 | $6,684.00 | $7,655.00 | $3,415.90 |
| 0585882517 | 5/3/2020 | RR | Allstate Fire and Casualty Insurance Company | Law Office of Carlos Macias | 7/9/2020 | 9/23/2020 | $6,150.00 | $7,115.00 | $3,282.66 |
| 0586689457 | 5/6/2020 | JV | Allstate Fire and Casualty Insurance Company | Law Office of Ignacio G. Martinez | 4/30/2021 | 5/21/2021 | $11,500.00 | $12,060.00 | $7,592.72 |
| 0587542879 | 5/12/2020 | WDLR | Allstate Fire and Casualty Insurance Company | Law Office of Ignacio G. Martinez | 3/26/2025 | 5/14/2025 | $14,750.00 | $17,780.00 | $4,560.70 |
| 0588103416 | 5/13/2020 | CH | Allstate Fire and Casualty Insurance Company | Law Office of Stephen A. Gibson | 2/1/2021 | 1/13/2025 | $30,000.00 | $10,710.00 | $5,030.60 |
| 0586713489 | 5/17/2020 | JM | Allstate Fire and Casualty Insurance Company | Zamora Law Firm | 11/1/2022 | 11/8/2022 | $39,999.00 | $6,555.00 | $3,888.12 |
| 0588664888 | 5/17/2020 | JM | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 9/17/2020 | 10/22/2020 | $30,000.00 | $12,255.00 | $4,926.94 |

| Claim Number | Date of Loss | Claimant Initials | Allstate Company | Claimant's Attorney/Law Firm | Date of Demand | Settlement Issue Date | Settlement Amount | Amount Billed | Attributed to Defendant Providers |
|---|---|---|---|---|---|---|---|---|---|
| 0586713489 | 5/17/2020 | KM | Allstate Fire and Casualty Insurance Company | Zamora Law Firm | 11/1/2022 | 9/11/2023 | $8,397.00 | $4,335.00 | $2,843.46 |
| 0588162412 | 5/18/2020 | AGJ | Allstate County Mutual Insurance Company | Davis Law Firm | 2/10/2021 | 2/11/2021 | $20,000.00 | $30,630.00 | $10,573.78 |
| 0599471596 | 5/19/2020 | SM | Allstate Fire and Casualty Insurance Company | Law Office of Mario Davila P.L.L.C. | 3/16/2021 | 9/19/2022 | $30,000.00 | $10,995.00 | $5,532.38 |
| 0587089921 | 5/20/2020 | AMV | Allstate Fire and Casualty Insurance Company | Law Office of Gilberto Falcon | 7/17/2020 | 7/24/2020 | $5,500.00 | $3,915.00 | $3,328.16 |
| 0589153931 | 5/21/2020 | MP | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 2/15/2021 | 10/26/2022 | $47,500.00 | $17,285.00 | $17,285.00 |
| 0588524140 | 5/25/2020 | EBJ | Allstate Fire and Casualty Insurance Company | Rubio and Associates | 3/22/2023 | 5/10/2023 | $13,500.00 | $11,645.00 | $11,645.00 |
| 0588524140 | 5/25/2020 | UB | Allstate Fire and Casualty Insurance Company | Rubio and Associates | 3/22/2023 | 5/10/2023 | $12,500.00 | $5,520.00 | $5,520.00 |
| 0589221704 | 5/27/2020 | MCM | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 7/7/2021 | 7/7/2021 | $48,000.00 | $10,045.00 | $5,705.00 |
| 0589221704 | 5/27/2020 | JS | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 7/7/2021 | 7/7/2021 | $15,000.00 | $6,415.00 | $3,544.86 |
| 0589644557 | 5/31/2020 | DG | Allstate County Mutual Insurance Company | n/a | n/a | *1/15/2021 | $22,918.20 | $2,285.00 | $2,265.00 |
| 0588573709 | 6/3/2020 | CG | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 10/8/2020 | 3/3/2021 | $30,000.00 | $22,265.00 | $10,369.92 |
| 0589295079 | 6/5/2020 | AC | Allstate County Mutual Insurance Company | Davis Law Firm | 10/26/2021 | 2/7/2022 | $30,000.00 | $19,360.00 | $6,506.70 |
| 0589663235 | 6/5/2020 | II | Allstate Fire and Casualty Insurance Company | Law Offices of Alex Hernandez Jr. | 1/15/2021 | 2/22/2021 | $30,000.00 | $17,320.00 | $6,912.16 |
| 0589424282 | 6/8/2020 | RH | Allstate Fire and Casualty Insurance Company | Patino & Associates PLLC | 11/9/2020 | 11/11/2020 | $21,371.94 | $16,385.00 | $8,119.26 |
| 0589899564 | 6/11/2020 | AE | Allstate Fire and Casualty Insurance Company | Law Office of Shawn C. Brown PC | 4/5/2021 | 4/23/2021 | $18,743.04 | $17,830.00 | $9,034.68 |
| 0591977806 | 6/12/2020 | AMDC | Allstate Fire and Casualty Insurance Company | Hinojosa Law | 4/13/2022 | 12/10/2024 | $36,000.00 | $13,205.00 | $3,830.86 |
| 0590565669 | 6/16/2020 | KA | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 5/17/2021 | 5/23/2022 | $9,500.00 | $5,980.00 | $5,108.84 |
| 0591439146 | 6/17/2020 | RG | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 11/3/2020 | 11/3/2020 | $4,800.00 | $4,745.00 | $2,814.56 |
| 0591439146 | 6/17/2020 | JAS | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 10/14/2020 | 11/3/2020 | $4,237.78 | $4,425.00 | $2,237.78 |
| 0591439146 | 6/17/2020 | JR | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 10/14/2020 | 11/3/2020 | $4,181.82 | $4,330.00 | $2,181.82 |
| 0591439146 | 6/17/2020 | EG | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 10/14/2020 | 11/3/2020 | $4,089.44 | $4,215.00 | $2,089.44 |
| 0590373593 | 6/20/2020 | EG | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 8/31/2020 | 9/30/2020 | $30,000.00 | $19,400.00 | $8,221.94 |
| 0590684569 | 6/22/2020 | MR | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 10/26/2020 | 11/24/2020 | $63,922.25 | $23,400.00 | $11,886.16 |
| 0590684569 | 6/22/2020 | MR | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 10/26/2020 | 11/10/2022 | $30,000.00 | $25,990.00 | $8,308.02 |
| 0591011648 | 6/26/2020 | SL | Allstate Fire and Casualty Insurance Company | Hinojosa Law | 12/11/2024 | 1/9/2025 | $30,000.00 | $19,320.00 | $6,225.00 |
| 0591433859 | 6/26/2020 | DA | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 8/6/2021 | 8/25/2021 | $16,500.00 | $19,370.00 | $8,838.56 |
| 0591029987 | 6/27/2020 | AC | Allstate Fire and Casualty Insurance Company | Rubio and Associates | 12/10/2020 | 12/30/2020 | $10,655.00 | $10,240.00 | $2,175.46 |
| 0612124412 | 6/28/2020 | HC | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 1/13/2021 | 2/5/2021 | $30,000.00 | $10,315.00 | $5,464.62 |
| 0591310461 | 6/30/2020 | JD | Allstate Fire and Casualty Insurance Company | Law Office of Rojelio Garza | 3/9/2021 | 3/17/2021 | $18,000.00 | $5,045.00 | $3,248.02 |
| 0594122269 | 7/1/2020 | NH | Allstate Fire and Casualty Insurance Company | The Daniels Legal Group, PLLC | 5/28/2021 | 7/20/2021 | $14,500.00 | $18,625.00 | $8,634.64 |
| 0594122269 | 7/1/2020 | JR | Allstate Fire and Casualty Insurance Company | The Daniels Legal Group, PLLC | 5/28/2021 | 7/20/2021 | $14,500.00 | $17,770.00 | $8,049.02 |
| 0594122269 | 7/1/2020 | AL | Allstate Fire and Casualty Insurance Company | The Daniels Legal Group, PLLC | 5/28/2021 | 7/20/2021 | $12,500.00 | $14,590.00 | $4,719.22 |
| 0592748965 | 7/3/2020 | DC | Allstate Fire and Casualty Insurance Company | Almaraz Law Firm | 3/15/2021 | 8/30/2021 | $30,000.00 | $7,170.00 | $3,690.32 |
| 0593233679 | 7/18/2020 | JF | Allstate Fire and Casualty Insurance Company | Gomez Law Firm | 2/23/2021 | 2/24/2021 | $24,600.00 | $14,625.00 | $7,056.92 |
| 0593233679 | 7/18/2020 | AF | Allstate Fire and Casualty Insurance Company | Gomez Law Firm | 2/23/2021 | 2/24/2021 | $22,571.29 | $12,025.00 | $6,112.86 |
| 0595605841 | 7/21/2020 | JC | Allstate Fire and Casualty Insurance Company | Law Offices of Javier Villareal PLLC | 8/18/2021 | 8/20/2021 | $27,000.00 | $5,990.00 | $4,441.84 |
| 0595605841 | 7/21/2020 | ES | Allstate Fire and Casualty Insurance Company | Law Offices of Javier Villareal PLLC | 5/12/2021 | 8/20/2021 | $25,000.00 | $13,080.00 | $6,865.00 |
| 0594428385 | 7/24/2020 | EY | Allstate Fire and Casualty Insurance Company | Gonzalez & Associates PC | 1/29/2021 | 4/30/2021 | $18,500.00 | $15,365.00 | $7,137.28 |
| 0594886053 | 7/28/2020 | VA | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 12/14/2020 | 3/18/2021 | $30,000.00 | $7,370.00 | $3,716.64 |
| 0595658766 | 8/2/2020 | HG | Allstate Indemnity Company | Davis Law Firm | 6/16/2022 | 9/1/2022 | $30,000.00 | $12,100.00 | $5,656.06 |
| 0596370023 | 8/7/2020 | SR | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 12/4/2020 | 12/17/2020 | $30,000.00 | $17,740.00 | $8,151.62 |
| 0595849753 | 8/8/2020 | JS | Allstate Fire and Casualty Insurance Company | Law Office of Jesus Tirrez | 8/9/2021 | 9/8/2021 | $23,000.00 | $9,290.00 | $1,721.30 |
| 0595861055 | 8/9/2020 | MG | Allstate County Mutual Insurance Company | Law Office of Reginaldo Ramirez | 6/9/2021 | 6/9/2021 | $26,000.00 | $18,240.00 | $10,077.20 |
| 0596724906 | 8/10/2020 | GA | Allstate Fire and Casualty Insurance Company | Patino & Associates PLLC | 1/7/2021 | 1/28/2021 | $26,000.00 | $23,260.00 | $14,486.60 |
| 0596724906 | 8/10/2020 | NDL | Allstate Fire and Casualty Insurance Company | Patino & Associates PLLC | 1/7/2021 | 1/28/2021 | $25,500.00 | $20,945.00 | $11,659.08 |
| 0596724906 | 8/10/2020 | AA | Allstate Fire and Casualty Insurance Company | Patino & Associates PLLC | 12/30/2020 | 1/28/2021 | $6,000.00 | $11,125.00 | $5,238.16 |
| 0596565655 | 8/14/2020 | GG | Allstate Fire and Casualty Insurance Company | Patino & Associates PLLC | 11/9/2020 | 11/25/2020 | $30,000.00 | $18,830.00 | $9,575.96 |
| 0596634915 | 8/14/2020 | CG | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 2/23/2021 | 5/18/2021 | $30,000.00 | $8,350.00 | $2,311.66 |
| 0599510004 | 8/16/2020 | JC | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 4/14/2021 | 5/14/2021 | $45,000.00 | $16,010.00 | $1,586.42 |
| 0599510004 | 8/16/2020 | AL | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 4/14/2021 | 5/14/2021 | $45,000.00 | $10,310.00 | $2,314.48 |
| 0599510004 | 8/16/2020 | AL | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 4/14/2021 | 5/14/2021 | $45,000.00 | $16,010.00 | $6,017.90 |
| 0599510004 | 8/16/2020 | JJL | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 4/14/2021 | 5/14/2021 | $5,000.00 | $14,960.00 | $4,378.56 |
| 0598192425 | 8/18/2020 | JAD | Allstate Fire and Casualty Insurance Company | Law Office of Mario Davila P.L.L.C. | 10/6/2021 | 6/23/2022 | $21,000.00 | $17,650.00 | $13,092.30 |
| 0598192425 | 8/18/2020 | MED | Allstate Fire and Casualty Insurance Company | Law Office of Mario Davila P.L.L.C. | 10/6/2021 | 6/23/2022 | $20,000.00 | $16,230.00 | $11,632.30 |
| 0597440338 | 8/22/2020 | GR | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 2/26/2021 | 3/25/2021 | $30,000.00 | $17,110.00 | $7,901.58 |
| 0597869833 | 8/26/2020 | EA | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 2/22/2021 | 3/18/2021 | $30,000.00 | $4,240.00 | $1,936.62 |
| 0598464394 | 8/26/2020 | AR | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 10/30/2020 | 11/24/2020 | $4,500.00 | $5,150.00 | $2,983.96 |
| 0598464394 | 8/26/2020 | KG | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 10/30/2020 | 11/24/2020 | $4,500.00 | $4,895.00 | $2,776.88 |
| 0598464394 | 8/26/2020 | JG | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 10/30/2020 | 11/24/2020 | $4,300.00 | $4,685.00 | $2,556.08 |

| Claim Number | Date of Loss | Claimant Initials | Allstate Company | Claimant's Attorney/Law Firm | Date of Demand | Settlement Issue Date | Settlement Amount | Amount Billed | Attributed to Defendant Providers |
|---|---|---|---|---|---|---|---|---|---|
| 0598905875 | 8/27/2020 | AMG | Allstate Fire and Casualty Insurance Company | Zamora Law Firm | 7/29/2021 | 8/25/2021 | $23,500.00 | $11,575.00 | $5,581.08 |
| 0598905875 | 8/27/2020 | MA | Allstate Fire and Casualty Insurance Company | Zamora Law Firm | 7/29/2021 | 8/25/2021 | $22,600.00 | $12,500.00 | $5,728.96 |
| 0600200166 | 9/3/2020 | OC | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 1/11/2021 | 1/21/2021 | $11,000.00 | $12,100.00 | $5,246.82 |
| 0602007980 | 9/5/2020 | PA | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 3/9/2021 | 4/1/2021 | $30,000.00 | $13,075.00 | $4,481.18 |
| 0600388276 | 9/10/2020 | CR | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 5/21/2021 | 7/26/2021 | $30,000.00 | $23,630.00 | $3,634.42 |
| 0599861992 | 9/12/2020 | MC | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 12/24/2020 | 12/29/2020 | $24,800.50 | $25,570.00 | $10,452.12 |
| 0601087638 | 9/12/2020 | JR | Allstate Fire and Casualty Insurance Company | Rubio and Associates | 3/10/2021 | 3/11/2021 | $15,825.00 | $17,615.00 | $9,514.74 |
| 0601999765 | 9/17/2020 | MQ | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 8/12/2021 | 11/15/2021 | $28,750.00 | $13,260.00 | $4,808.76 |
| 0601999765 | 9/17/2020 | RMP | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 8/12/2021 | 11/15/2021 | $28,750.00 | $14,200.00 | $7,246.50 |
| 0601999765 | 9/17/2020 | JL | Allstate Fire and Casualty Insurance Company | Padilla Law Firm, PLLC | 10/1/2021 | 4/21/2022 | $2,500.00 | $5,035.00 | $2,000.00 |
| 0602305245 | 9/18/2020 | EC | Allstate County Mutual Insurance Company | Davis Law Firm | 2/11/2022 | 8/2/2022 | $42,500.00 | $33,500.00 | $13,374.56 |
| 0600521470 | 9/18/2020 | EC | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 2/4/2021 | 4/12/2021 | $30,000.00 | $33,500.00 | $10,428.74 |
| 0600684872 | 9/19/2020 | MG | Allstate Property and Casualty Insurance Company | Rose Sanders Law Firm | 6/3/2021 | 6/14/2021 | $25,000.00 | $4,765.00 | $4,640.00 |
| 0600936934 | 9/22/2020 | FE | Allstate Insurance Company | Davis Law Firm | 1/12/2021 | 11/3/2021 | $30,000.00 | $18,185.00 | $2,500.00 |
| 0602337941 | 9/22/2020 | FG | Allstate Fire and Casualty Insurance Company | Cesar Ornelas Law, PLLC | 9/20/2022 | 10/4/2022 | $15,800.00 | $18,487.00 | $8,747.00 |
| 0602848251 | 9/26/2020 | EV | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 4/7/2021 | 4/23/2021 | $50,000.00 | $33,245.00 | $15,266.76 |
| 0601533383 | 9/27/2020 | MC | Allstate Fire and Casualty Insurance Company | Orendain & Dominiguez Attorneys At Law | 1/18/2022 | 2/2/2022 | $30,000.00 | $23,020.00 | $12,706.32 |
| 0601756679 | 9/27/2020 | EM | Allstate Fire and Casualty Insurance Company | Almaraz Law Firm | 4/22/2021 | 4/26/2021 | $22,500.00 | $7,560.00 | $3,592.38 |
| 0601756679 | 9/27/2020 | ZM | Allstate Fire and Casualty Insurance Company | Almaraz Law Firm | 4/22/2021 | 4/26/2021 | $11,200.00 | $2,635.00 | $1,187.06 |
| 0601756679 | 9/27/2020 | ZM | Allstate Fire and Casualty Insurance Company | Almaraz Law Firm | 4/22/2021 | 4/26/2021 | $7,500.00 | $4,325.00 | $1,798.34 |
| 0601735566 | 9/28/2020 | KM | Allstate Fire and Casualty Insurance Company | Almaraz Law Firm | 8/26/2021 | 9/1/2021 | $30,000.00 | $8,065.00 | $5,361.54 |
| 0602565905 | 9/29/2020 | KEG | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 1/12/2021 | 1/26/2021 | $15,750.00 | $8,920.00 | $4,607.88 |
| 0601899528 | 9/30/2020 | ML | Allstate Fire and Casualty Insurance Company | Carre Law Firm | 8/16/2021 | 9/22/2021 | $15,500.00 | $20,950.00 | $10,048.20 |
| 0601899528 | 9/30/2020 | JA | Allstate Fire and Casualty Insurance Company | Carre Law Firm | 8/16/2021 | 9/22/2021 | $14,000.00 | $18,210.00 | $9,323.64 |
| 0601882020 | 9/30/2020 | HG | Allstate Fire and Casualty Insurance Company | Almaraz Law Firm | 4/2/2021 | 5/20/2021 | $8,088.80 | $5,425.00 | $2,712.22 |
| 0601882020 | 9/30/2020 | MDCG | Allstate Fire and Casualty Insurance Company | Almaraz Law Firm | 4/2/2021 | 5/20/2021 | $7,685.14 | $4,660.00 | $2,275.00 |
| 0602450793 | 10/1/2020 | JLS | Allstate Insurance Company | Law Office of Rene Castellanos | 11/5/2021 | 7/5/2024 | $25,000.00 | $16,040.00 | $7,703.22 |
| 0602261117 | 10/3/2020 | JH | Allstate Fire and Casualty Insurance Company | Law Offices of Javier Villareal PLLC | 10/15/2021 | 12/7/2021 | $22,000.00 | $7,395.00 | $4,379.68 |
| 0603601955 | 10/3/2020 | EC | Allstate Fire and Casualty Insurance Company | Duberney Law Firm | 10/29/2021 | 10/29/2021 | $9,800.00 | $13,925.00 | $5,242.12 |
| 0604014613 | 10/4/2020 | KB | Allstate Fire and Casualty Insurance Company | Crim & Villalpando, PC | 11/17/2021 | 4/13/2022 | $30,000.00 | $15,335.00 | $11,956.42 |
| 0604224675 | 10/5/2020 | LM | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 6/22/2021 | 10/4/2022 | $8,940.58 | $11,130.00 | $3,789.86 |
| 0602792285 | 10/8/2020 | JP | Allstate Fire and Casualty Insurance Company | Aguirre Law Group, PLLC | 4/2/2021 | 8/25/2021 | $30,000.00 | $17,260.00 | $7,702.62 |
| 0603954785 | 10/9/2020 | BJ | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 10/9/2024 | 2/3/2025 | $44,821.75 | $35,140.00 | $11,481.64 |
| 0603954785 | 10/9/2020 | GJ | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 10/9/2024 | 2/3/2025 | $20,000.00 | $12,115.00 | $5,865.50 |
| 0604090423 | 10/10/2020 | FE | Allstate Fire and Casualty Insurance Company | Rubio and Associates | 4/19/2021 | 3/31/2022 | $30,000.00 | $19,335.00 | $11,399.80 |
| 0603751504 | 10/16/2020 | ME | Allstate Fire and Casualty Insurance Company | Orendain & Dominiguez Attorneys At Law | 3/1/2021 | 9/20/2022 | $30,000.00 | $18,510.00 | $7,685.18 |
| 0603751504 | 10/16/2020 | IG | Allstate Fire and Casualty Insurance Company | Orendain & Dominiguez Attorneys At Law | 3/1/2021 | 8/11/2023 | $7,000.00 | $5,500.00 | $2,947.70 |
| 0603789421 | 10/17/2020 | VH | Allstate Fire and Casualty Insurance Company | Law Office of Chris Sanchez PC | 4/20/2021 | 6/10/2021 | $30,000.00 | $23,530.00 | $13,039.70 |
| 0604440867 | 10/24/2020 | SR | Allstate County Mutual Insurance Company | Aguirre Law Group, PLLC | 8/11/2021 | 9/15/2021 | $18,000.00 | $21,085.00 | $7,992.44 |
| 0606185015 | 10/27/2020 | AB | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 7/2/2021 | 7/2/2021 | $44,163.78 | $10,480.00 | $3,932.58 |
| 0604698398 | 10/27/2020 | MS | Allstate Fire and Casualty Insurance Company | The Law Office of Rigo Flores, PLLC | 1/22/2021 | 2/11/2021 | $30,000.00 | $23,270.00 | $15,232.80 |
| 0606185015 | 10/27/2020 | JB | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 7/2/2021 | 7/26/2021 | $9,200.00 | $7,420.00 | $3,785.26 |
| 0606185015 | 10/27/2020 | MB | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 7/2/2021 | 7/26/2021 | $9,200.00 | $7,625.00 | $3,868.22 |
| 0605037910 | 10/28/2020 | JM | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 4/5/2024 | 4/9/2024 | $30,000.00 | $17,830.00 | $5,623.86 |
| 0605285774 | 10/30/2020 | VM | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 3/16/2021 | 6/11/2021 | $21,555.00 | $14,250.00 | $6,734.00 |
| 0605271451 | 10/31/2020 | LF | Allstate Fire and Casualty Insurance Company | Orendain & Dominiguez Attorneys At Law | 1/31/2023 | 2/14/2023 | $50,000.00 | $9,675.00 | $9,550.00 |
| 0606591717 | 10/31/2020 | ME | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 1/28/2021 | 12/20/2023 | $30,000.00 | $27,330.00 | $11,795.42 |
| 0606591717 | 10/31/2020 | JM | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 1/26/2021 | 1/26/2021 | $13,100.00 | $17,150.00 | $8,542.76 |
| 0606452068 | 11/1/2020 | FAS | Allstate Fire and Casualty Insurance Company | Law Office of Chris Sanchez PC | 2/8/2021 | 3/11/2021 | $30,000.00 | $18,855.00 | $7,639.18 |
| 0605700418 | 11/3/2020 | MM | Allstate County Mutual Insurance Company | Davis Law Firm | 4/28/2021 | 9/24/2024 | $100,000.00 | $16,045.00 | $7,967.68 |
| 0605700418 | 11/3/2020 | MC | Allstate County Mutual Insurance Company | Davis Law Firm | 4/28/2021 | 9/24/2024 | $40,000.00 | $9,560.00 | $5,038.58 |
| 0605700418 | 11/3/2020 | BC | Allstate County Mutual Insurance Company | Davis Law Firm | 4/28/2021 | 9/24/2024 | $31,000.00 | $11,735.00 | $5,788.70 |
| 0606814788 | 11/13/2020 | LR | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 6/14/2021 | 7/19/2021 | $30,000.00 | $9,575.00 | $4,891.82 |
| 0609443122 | 11/15/2020 | RG | Allstate Fire and Casualty Insurance Company | Law Office of Javier Aguirre | 10/18/2021 | 12/6/2023 | $5,000.00 | $24,905.00 | $5,000.00 |
| 0606993178 | 11/16/2020 | DF | Allstate Fire and Casualty Insurance Company | Zamora Law Firm | 10/8/2021 | 12/15/2021 | $19,148.00 | $9,150.00 | $4,898.70 |
| 0606993178 | 11/16/2020 | IC | Allstate Fire and Casualty Insurance Company | Zamora Law Firm | 11/23/2021 | 12/15/2021 | $12,815.32 | $11,380.00 | $5,315.32 |
| 0607448081 | 11/19/2020 | CL | Allstate Fire and Casualty Insurance Company | Nava Law Group PC | 3/17/2022 | 11/23/2022 | $20,067.00 | $25,625.00 | $8,903.20 |
| 0608757670 | 11/21/2020 | MD | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 9/21/2021 | 10/29/2021 | $21,217.00 | $21,775.00 | $11,173.50 |
| 0608757670 | 11/21/2020 | DD | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 9/21/2021 | 10/29/2021 | $21,002.00 | $18,600.00 | $9,583.64 |

| Claim Number | Date of Loss | Claimant Initials | Allstate Company | Claimant's Attorney/Law Firm | Date of Demand | Settlement Issue Date | Settlement Amount | Amount Billed | Attributed to Defendant Providers |
|---|---|---|---|---|---|---|---|---|---|
| 0609335765 | 11/27/2020 | AL | Allstate Fire and Casualty Insurance Company | Law Office of Rogelio Solis PLLC | 8/28/2023 | 9/22/2023 | $30,000.00 | $14,520.00 | $7,469.72 |
| 0609894265 | 11/28/2020 | RTS | Allstate Fire and Casualty Insurance Company | Law Office of Gilberto Falcon | 9/22/2022 | 11/17/2022 | $30,000.00 | $9,190.00 | $5,666.58 |
| 0609894265 | 11/28/2020 | RTS | Allstate Fire and Casualty Insurance Company | Law Office of Gilberto Falcon | 9/22/2022 | 8/29/2023 | $20,000.00 | $7,895.00 | $2,375.52 |
| 0609220934 | 11/28/2020 | CC | Allstate Fire and Casualty Insurance Company | Aguirre Law Group, PLLC | 9/15/2021 | 10/5/2021 | $4,250.00 | $3,490.00 | $1,756.46 |
| 0608529475 | 12/1/2020 | JR | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 5/5/2021 | 5/6/2021 | $10,100.00 | $22,850.00 | $209.60 |
| 0608655205 | 12/3/2020 | EG | Allstate Indemnity Company | Gordon, Elias & Seely, LLP | 8/27/2021 | 10/28/2021 | $20,000.00 | $8,345.00 | $4,424.68 |
| 0608848065 | 12/4/2020 | YF | Allstate Indemnity Company | Law Office of Roberto Salazar | 12/21/2020 | 8/30/2021 | $30,000.00 | $17,785.00 | $6,929.48 |
| 0609335138 | 12/5/2020 | GV | Allstate Indemnity Company | J Gonzalez Law Firm | 5/4/2021 | 5/17/2021 | $30,000.00 | $21,895.00 | $8,917.88 |
| 0609412341 | 12/9/2020 | JM | Allstate Property and Casualty Insurance Company | Law Office of Rojelio Garza | 6/13/2024 | 6/28/2024 | $65,000.00 | $25,295.00 | $10,994.40 |
| 0609412341 | 12/9/2020 | JM | Allstate Property and Casualty Insurance Company | Law Office of Rojelio Garza | 6/13/2024 | 6/28/2024 | $39,000.00 | $22,440.00 | $10,520.80 |
| 0612511576 | 12/9/2020 | JV | Allstate Fire and Casualty Insurance Company | Law Office of Rene Castellanos | 7/19/2024 | 12/16/2024 | $16,000.00 | $10,135.00 | $1,512.96 |
| 0609866123 | 12/10/2020 | RC | Allstate Indemnity Company | Law Office of Fidel L. Pena, III | 10/1/2021 | 9/19/2022 | $25,000.00 | $8,790.00 | $6,087.90 |
| 0610077596 | 12/12/2020 | MB | Allstate Fire and Casualty Insurance Company | Law Office of Chris Sanchez PC | 6/8/2021 | 6/10/2021 | $12,000.00 | $13,410.00 | $7,130.10 |
| 0611126129 | 12/15/2020 | PG | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 9/14/2021 | 11/22/2021 | $30,000.00 | $15,015.00 | $7,459.48 |
| 0609974372 | 12/17/2020 | RL | Allstate Indemnity Company | Davis Law Firm | 8/24/2021 | 10/8/2021 | $30,000.00 | $23,190.00 | $14,024.96 |
| 0610903536 | 12/17/2020 | SP | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 5/17/2021 | 5/28/2021 | $30,000.00 | $9,805.00 | $4,818.18 |
| 0610206815 | 12/19/2020 | EO | Allstate Fire and Casualty Insurance Company | n/a | n/a | *7/29/2021 | $25,669.69 | $16,695.00 | $16,695.00 |
| 0610278979 | 12/20/2020 | LD | Allstate Fire and Casualty Insurance Company | Herrman & Herrman PLLC | 6/30/2021 | 8/31/2021 | $27,000.00 | $12,910.00 | $6,630.00 |
| 0610278979 | 12/20/2020 | RC | Allstate Fire and Casualty Insurance Company | Herrman & Herrman PLLC | 6/28/2021 | 8/31/2021 | $20,000.00 | $12,030.00 | $6,634.24 |
| 0610278979 | 12/20/2020 | ND | Allstate Fire and Casualty Insurance Company | Herrman & Herrman PLLC | 6/30/2021 | 8/31/2021 | $6,500.00 | $10,845.00 | $4,692.12 |
| 0610278979 | 12/20/2020 | RD | Allstate Fire and Casualty Insurance Company | Herrman & Herrman PLLC | 6/25/2021 | 8/31/2021 | $6,500.00 | $3,920.00 | $2,068.36 |
| 0610568057 | 12/21/2020 | GA | Allstate Fire and Casualty Insurance Company | Law Office of Fidel L. Pena, III | 4/9/2021 | 4/23/2021 | $30,000.00 | $18,560.00 | $11,393.02 |
| 0610568057 | 12/21/2020 | MG | Allstate Fire and Casualty Insurance Company | Law Office of Fidel L. Pena, III | 4/19/2021 | 4/21/2021 | $17,000.00 | $12,375.00 | $7,105.26 |
| 0610568057 | 12/21/2020 | VQ | Allstate Fire and Casualty Insurance Company | Law Office of Fidel L. Pena, III | 4/19/2021 | 4/21/2021 | $3,900.00 | $2,630.00 | $1,406.96 |
| 0611034547 | 12/27/2020 | ER | Allstate Fire and Casualty Insurance Company | Rubio and Associates | 4/8/2022 | 9/4/2024 | $47,500.00 | $22,605.00 | $7,649.62 |
| 0611034547 | 12/27/2020 | AR | Allstate Fire and Casualty Insurance Company | Rubio and Associates | 4/8/2022 | 9/4/2024 | $47,500.00 | $13,450.00 | $5,896.24 |
| 0611136078 | 12/30/2020 | GL | Allstate Indemnity Company | Begum Law Group | 5/27/2021 | 6/25/2021 | $30,000.00 | $19,335.00 | $6,932.12 |
| 0613104157 | 12/30/2020 | SG | Allstate Indemnity Company | Carlisle & Smitherman, LLP | 5/3/2022 | 5/26/2022 | $30,000.00 | $33,500.00 | $16,367.40 |
| 0611136078 | 12/30/2020 | OL | Allstate Indemnity Company | Begum Law Group | 5/27/2021 | 4/6/2022 | $26,250.00 | $1,755.00 | $1,755.00 |
| 0611268665 | 12/31/2020 | AM | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 5/11/2021 | 5/11/2021 | $18,752.77 | $19,420.00 | $2,500.00 |
| 0628544512 | 12/31/2020 | MS | Allstate Fire and Casualty Insurance Company | Law Office of Mario Davila P.L.L.C. | 8/30/2021 | 8/1/2022 | $11,850.00 | $10,025.00 | $8,502.30 |
| 0611992165 | 1/8/2021 | AS | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 10/11/2021 | 12/6/2021 | $50,000.00 | $15,130.00 | $3,350.00 |
| 0611992165 | 1/8/2021 | MG | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 10/20/2021 | 2/3/2022 | $27,500.00 | $12,510.00 | $4,191.92 |
| 0612165142 | 1/8/2021 | JV | Allstate Indemnity Company | Law Office of Rene Castellanos | 7/18/2024 | 9/24/2024 | $14,000.00 | $11,970.00 | $7,660.30 |
| 0614287480 | 1/13/2021 | CG | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 4/23/2021 | 5/11/2021 | $30,000.00 | $23,685.00 | $11,498.98 |
| 0613464155 | 1/15/2021 | DD | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 10/1/2021 | 11/2/2021 | $23,000.00 | $9,170.00 | $4,718.28 |
| 0613464155 | 1/15/2021 | VD | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 9/8/2021 | 9/13/2021 | $6,663.24 | $9,310.00 | $4,913.24 |
| 0613317874 | 1/17/2021 | IV | Allstate Fire and Casualty Insurance Company | Zamora Law Firm | 7/22/2021 | 8/17/2021 | $28,000.00 | $15,765.00 | $6,286.58 |
| 0613317874 | 1/17/2021 | AV | Allstate Fire and Casualty Insurance Company | Zamora Law Firm | 7/22/2021 | 8/17/2021 | $5,162.00 | $5,285.00 | $3,162.22 |
| 0613451905 | 1/18/2021 | RPM | Allstate Fire and Casualty Insurance Company | Hinojosa Law | 4/12/2023 | 8/28/2023 | $26,000.00 | $15,475.00 | $8,194.70 |
| 0613451905 | 1/18/2021 | BC | Allstate Fire and Casualty Insurance Company | Hinojosa Law | 4/12/2023 | 8/28/2023 | $25,000.00 | $14,125.00 | $7,045.44 |
| 0613000561 | 1/19/2021 | JI | Allstate Fire and Casualty Insurance Company | Green Law Firm | 6/23/2022 | 10/29/2024 | $35,000.00 | $17,215.00 | $10,630.26 |
| 0613289999 | 1/20/2021 | EH | Allstate Indemnity Company | Tijerina Legal Group PC | 8/13/2021 | 9/28/2021 | $30,000.00 | $15,240.00 | $7,370.20 |
| 0613197622 | 1/21/2021 | JA | Allstate Fire and Casualty Insurance Company | Cisneros Law | 10/19/2021 | 5/20/2022 | $14,000.00 | $12,490.00 | $6,167.10 |
| 0613778463 | 1/25/2021 | MG | Allstate Fire and Casualty Insurance Company | Orendain & Dominiguez Attorneys At Law | 10/18/2021 | 11/23/2021 | $50,000.00 | $21,330.00 | $13,558.10 |
| 0613954130 | 1/25/2021 | AF | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 11/30/2021 | 11/30/2021 | $15,000.00 | $17,440.00 | $12,897.58 |
| 0614315687 | 1/26/2021 | MC | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 8/3/2021 | 8/26/2021 | $30,000.00 | $19,240.00 | $9,613.20 |
| 0614401370 | 1/26/2021 | JS | Allstate Fire and Casualty Insurance Company | The Gonzalez Law Firm | 6/2/2021 | 8/2/2021 | $28,000.00 | $18,675.00 | $10,913.34 |
| 0613954031 | 1/28/2021 | HC | Allstate Fire and Casualty Insurance Company | Law Offices of Javier Villareal PLLC | 2/16/2022 | 6/28/2022 | $20,000.00 | $16.950.00 | $9,484.64 |
| 0614402352 | 2/2/2021 | GP | Allstate Fire and Casualty Insurance Company | Law Office of Fidel L. Pena, III | 7/10/2023 | 9/27/2023 | $12,500.00 | $11,385.00 | $5,695.06 |
| 0614662153 | 2/5/2021 | AB | Allstate Indemnity Company | Green Law Firm | 5/26/2022 | 1/27/2023 | $26,000.00 | $3,300.00 | $2,092.26 |
| 0614662153 | 2/5/2021 | JB | Allstate Indemnity Company | Green Law Firm | 5/26/2022 | 3/27/2023 | $13,000.00 | $11,485.00 | $7,100.10 |
| 0614998770 | 2/9/2021 | JJG | Allstate Fire and Casualty Insurance Company | Green Law Firm | 3/5/2024 | 8/22/2024 | $30,000.00 | $17,460.00 | $3,349.76 |
| 0614973311 | 2/9/2021 | DM | Allstate Insurance Company | J Gonzalez Law Firm | 8/3/2021 | 8/4/2021 | $15,250.00 | $20,330.00 | $11,929.70 |
| 0618493050 | 2/14/2021 | JS | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 2/28/2022 | 3/27/2023 | $30,000.00 | $21,580.00 | $9,052.00 |
| 0648416238 | 2/18/2021 | VT | Allstate Fire and Casualty Insurance Company | Jesse Contreras Law Firm | 12/17/2022 | 1/11/2023 | $30,000.00 | $39,820.00 | $5,605.28 |
| 0616363636 | 2/19/2021 | JR | Allstate Fire and Casualty Insurance Company | n/a | n/a | *6/2/2022 | $14,477.00 | $12,180.00 | $10,926.00 |
| 0623541471 | 2/21/2021 | MA | Allstate Fire and Casualty Insurance Company | Law Office of Fidel L. Pena, III | 9/23/2023 | 11/17/2023 | $30,000.00 | $14,850.00 | $4,434.02 |
| 0623541471 | 2/21/2021 | AA | Allstate Fire and Casualty Insurance Company | Law Office of Fidel L. Pena, III | 9/23/2023 | 11/17/2023 | $30,000.00 | $15,225.00 | $4,567.36 |

| Claim Number | Date of Loss | Claimant Initials | Allstate Company | Claimant's Attorney/Law Firm | Date of Demand | Settlement Issue Date | Settlement Amount | Amount Billed | Attributed to Defendant Providers |
|---|---|---|---|---|---|---|---|---|---|
| 0620071976 | 2/27/2021 | JA | Allstate Indemnity Company | Tijerina Legal Group PC | 9/8/2021 | 10/28/2021 | $30,000.00 | $9,690.00 | $5,007.92 |
| 0620197847 | 2/27/2021 | VG | Allstate Fire and Casualty Insurance Company | Law Office of Gilberto Falcon | 9/17/2021 | 8/8/2022 | $5,000.00 | $4,515.00 | $2,677.70 |
| 0619992208 | 2/28/2021 | FDLC | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 7/23/2021 | 8/17/2021 | $30,000.00 | $22,080.00 | $11,042.24 |
| 0618575211 | 3/3/2021 | MD | Allstate County Mutual Insurance Company | Law Offices of Rafael De La Garza, PLLC | 11/4/2021 | 12/20/2023 | $27,000.00 | $5,480.00 | $3,485.00 |
| 0619327216 | 3/8/2021 | DB | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 11/3/2021 | 6/13/2022 | $50,000.00 | $11,225.00 | $5,814.72 |
| 0619327216 | 3/8/2021 | FP | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 11/3/2021 | 1/10/2022 | $25,000.00 | $8,415.00 | $3,978.84 |
| 0618858922 | 3/10/2021 | AV | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 7/20/2023 | 11/14/2023 | $38,230.00 | $6,980.00 | $3,434.46 |
| 0618858922 | 3/10/2021 | GB | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 7/20/2023 | 1/9/2024 | $30,404.00 | $7,650.00 | $3,307.46 |
| 0620347393 | 3/15/2021 | KV | Allstate Fire and Casualty Insurance Company | Crim Law Firm | 12/3/2021 | 5/2/2022 | $17,000.00 | $16,370.00 | $7,491.26 |
| 0619458250 | 3/16/2021 | ARA | Allstate County Mutual Insurance Company | Law Office of Mario Davila P.L.L.C. | 5/20/2022 | 9/6/2022 | $50,770.00 | $18,230.00 | $18,230.00 |
| 0622434082 | 3/16/2021 | XG | Allstate Fire and Casualty Insurance Company | John Saenz & Associates PC | 9/21/2021 | 11/22/2021 | $10,000.00 | $2,280.00 | $1,328.86 |
| 0622434082 | 3/16/2021 | PR | Allstate Fire and Casualty Insurance Company | John Saenz & Associates PC | 9/21/2021 | 11/26/2021 | $10,000.00 | $3,595.00 | $1,961.22 |
| 0621139757 | 3/17/2021 | LR | Allstate Fire and Casualty Insurance Company | Law Office of JR Ramirez | 11/1/2021 | 4/12/2023 | $20,000.00 | $12,015.00 | $7,636.26 |
| 0619589863 | 3/18/2021 | YG | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 5/6/2022 | 5/13/2022 | $30,000.00 | $15,830.00 | $8,440.80 |
| 0619589863 | 3/18/2021 | GG | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 7/28/2021 | 8/18/2021 | $30,000.00 | $15,440.00 | $7,474.30 |
| 0619688236 | 3/19/2021 | RR | Allstate Fire and Casualty Insurance Company | n/a | n/a | 12/3/2021 | $19,363.06 | $19,235.00 | $16,100.00 |
| 0619688236 | 3/19/2021 | JR | Allstate Fire and Casualty Insurance Company | n/a | n/a | *12/3/2021 | $13,042.50 | $17,540.00 | $11,542.50 |
| 0621029957 | 3/22/2021 | SPG | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 8/5/2021 | 8/10/2021 | $14,500.00 | $16,725.00 | $8,167.48 |
| 0703001636 | 3/26/2021 | HM | Allstate Fire and Casualty Insurance Company | Law Office of Rene A Flores | 2/10/2023 | 4/4/2023 | $30,000.00 | $12,885.00 | $4,005.30 |
| 0703001636 | 3/26/2021 | DM | Allstate Fire and Casualty Insurance Company | Law Office of Rene A Flores | 2/10/2023 | 5/15/2023 | $7,500.00 | $7,515.00 | $3,732.34 |
| 0620736884 | 3/27/2021 | RM | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 4/18/2022 | 1/24/2023 | $30,000.00 | $21,345.00 | $9,013.34 |
| 0621776533 | 3/27/2021 | JR | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 5/19/2022 | 5/31/2022 | $17,742.20 | $16,220.00 | $7,780.40 |
| 0621776533 | 3/27/2021 | AT | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 5/19/2022 | 5/27/2022 | $12,944.64 | $14,095.00 | $6,883.08 |
| 0620736884 | 3/27/2021 | AM | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 4/18/2022 | 1/24/2023 | $9,605.00 | $9,605.00 | $5,590.70 |
| 0621016062 | 3/31/2021 | SV | Allstate Insurance Company | Lapeze & Johns, PLLC | 10/18/2021 | 10/18/2021 | $23,735.00 | $16,035.00 | $16,035.00 |
| 0621352079 | 4/1/2021 | RM | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 9/14/2021 | 10/18/2022 | $60,000.00 | $18,855.00 | $11,475.24 |
| 0622345544 | 4/2/2021 | GS | Allstate Fire and Casualty Insurance Company | Begum Law Group | 9/17/2021 | 11/16/2021 | $19,500.00 | $6,845.00 | $2,732.30 |
| 0622345544 | 4/2/2021 | KG | Allstate Fire and Casualty Insurance Company | Begum Law Group | 9/17/2021 | 11/16/2021 | $16,500.00 | $3,115.00 | $1,551.58 |
| 0622345544 | 4/2/2021 | JR | Allstate Fire and Casualty Insurance Company | Begum Law Group | 9/17/2021 | 11/16/2021 | $12,000.00 | $3,095.00 | $1,570.94 |
| 0621537620 | 4/6/2021 | RC | Allstate Insurance Company | J Gonzalez Law Firm | 10/27/2021 | 12/7/2021 | $30,000.00 | $20,840.00 | $9,926.94 |
| 0624093183 | 4/6/2021 | OH | Allstate Fire and Casualty Insurance Company | Carabin & Shaw PC | 10/21/2021 | 11/23/2021 | $30,000.00 | $21,280.00 | $10,331.20 |
| 0623265469 | 4/7/2021 | IG | Allstate Fire and Casualty Insurance Company | The Law Office of Carlos R Galvan | 12/9/2021 | 1/24/2023 | $26,200.00 | $11,000.00 | $4,307.32 |
| 0623118627 | 4/11/2021 | MP | Allstate Fire and Casualty Insurance Company | Law Office of Javier Aguirre | 4/20/2023 | 5/24/2023 | $18,500.00 | $19,675.00 | $8,095.66 |
| 0623118627 | 4/11/2021 | RC | Allstate Fire and Casualty Insurance Company | Law Office of Javier Aguirre | 8/23/2021 | 11/14/2022 | $18,000.00 | $24,385.00 | $9,193.70 |
| 0623118627 | 4/11/2021 | AP | Allstate Fire and Casualty Insurance Company | Law Office of Javier Aguirre | 8/23/2021 | 10/27/2022 | $13,600.00 | $22,010.00 | $7,631.82 |
| 0622321487 | 4/13/2021 | GC | Allstate Indemnity Company | Rubio and Associates | 11/2/2021 | 11/22/2021 | $30,000.00 | $18,090.00 | $3,460.64 |
| 0625571633 | 4/15/2021 | KT | Allstate Indemnity Company | Law Office of Mario Davila P.L.L.C. | 5/11/2022 | 11/11/2022 | $30,000.00 | $27,895.00 | $14,738.72 |
| 0623542222 | 4/16/2021 | OS | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 2/28/2022 | 3/30/2022 | $30,000.00 | $11,850.00 | $5,144.90 |
| 0626359327 | 4/18/2021 | DA | Allstate Fire and Casualty Insurance Company | Gomez Law Firm | 12/21/2021 | 1/11/2022 | $21,862.84 | $21,690.00 | $9,709.84 |
| 0646637165 | 4/23/2021 | EP | Allstate Fire and Casualty Insurance Company | Law Office of JR Ramirez | 10/7/2021 | 9/5/2024 | $22,500.00 | $19,170.00 | $7,376.90 |
| 0623808086 | 4/24/2021 | JC | Allstate Fire and Casualty Insurance Company | Green Law Firm | 8/17/2023 | 8/22/2023 | $25,000.00 | $12,405.00 | $4,304.36 |
| 0623852910 | 4/25/2021 | EG | Allstate Fire and Casualty Insurance Company | Rivas Law Firm, PLLC | 10/26/2021 | 11/4/2021 | $28,000.00 | $13,240.00 | $13,240.00 |
| 0623933025 | 4/26/2021 | FOM | Allstate Fire and Casualty Insurance Company | Gonzalez & Associates PC | 1/9/2022 | 11/4/2022 | $17,900.00 | $21,310.00 | $10,709.56 |
| 0624698997 | 4/30/2021 | AA | Allstate Fire and Casualty Insurance Company | Law Offices of Javier Villareal PLLC | 8/2/2022 | 10/21/2022 | $30,000.00 | $11,295.00 | $5,152.38 |
| 0624794244 | 4/30/2021 | AG | Allstate Fire and Casualty Insurance Company | Herrman & Herrman PLLC | 12/6/2021 | 6/3/2022 | $30,000.00 | $18,665.00 | $12,401.12 |
| 0624794244 | 4/30/2021 | JG | Allstate Fire and Casualty Insurance Company | Herrman & Herrman PLLC | 12/6/2021 | 6/28/2022 | $30,000.00 | $17,705.00 | $10,588.18 |
| 0626732150 | 5/1/2021 | EI | Allstate Fire and Casualty Insurance Company | Law Office of Roberto Salazar | 12/8/2021 | 8/19/2022 | $18,132.68 | $13,710.00 | $6,832.68 |
| 0624708012 | 5/2/2021 | EG | Allstate Indemnity Company | Fudge Nieto Stokes Law Firm, PLLC | 8/30/2023 | 1/17/2024 | $38,000.00 | $3,275.00 | $3,275.00 |
| 0624708012 | 5/2/2021 | FMI | Allstate Indemnity Company | Davis Law Firm | 3/23/2023 | 12/4/2023 | $25,000.00 | $2,175.00 | $2,175.00 |
| 0628125916 | 5/5/2021 | SG | Allstate Insurance Company | Law Office of Mario Davila P.L.L.C. | 12/16/2022 | 1/17/2023 | $24,000.00 | $5,825.00 | $4,362.40 |
| 0626520092 | 5/7/2021 | LG | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 9/27/2021 | 3/28/2022 | $18,054.90 | $20,735.00 | $9,494.00 |
| 0626727051 | 5/12/2021 | FM | Allstate Fire and Casualty Insurance Company | Law Office of Mario Davila P.L.L.C. | 3/9/2022 | 5/25/2022 | $30,000.00 | $14,330.00 | $8,127.08 |
| 0626360010 | 5/12/2021 | JV | Allstate Fire and Casualty Insurance Company | Orendain & Dominiguez Attorneys At Law | 4/7/2022 | 2/6/2023 | $10,000.00 | $20,115.00 | $3,786.46 |
| 0628102220 | 5/13/2021 | MU | Allstate Fire and Casualty Insurance Company | Law Office of Ignacio G. Martinez | 5/11/2022 | 7/25/2023 | $14,836.00 | $14,610.00 | $8,786.40 |
| 0628102220 | 5/13/2021 | JY | Allstate Fire and Casualty Insurance Company | Law Office of Ignacio G. Martinez | 5/11/2022 | 7/25/2023 | $14,806.00 | $14,580.00 | $8,756.40 |
| 0626248942 | 5/14/2021 | YR | Allstate Property and Casualty Insurance Company | J D Silva & Associates | 12/10/2021 | 3/23/2022 | $17,186.64 | $14,365.00 | $760.64 |
| 0628287351 | 5/16/2021 | VS | Allstate Fire and Casualty Insurance Company | Law Office of Reginaldo Ramirez | 12/17/2021 | 3/4/2022 | $11,300.00 | $20,780.00 | $6,539.08 |
| 0628287351 | 5/16/2021 | KJ | Allstate Fire and Casualty Insurance Company | Law Office of Reginaldo Ramirez | 9/16/2021 | 3/4/2022 | $10,500.00 | $17,155.00 | $5,532.08 |
| 0627086861 | 5/22/2021 | JLM | Allstate County Mutual Insurance Company | Crim & Villalpando, PC | 2/23/2022 | 6/20/2024 | $22,000.00 | $13,730.00 | $6,938.84 |

| Claim Number | Date of Loss | Claimant Initials | Allstate Company | Claimant's Attorney/Law Firm | Date of Demand | Settlement Issue Date | Settlement Amount | Amount Billed | Attributed to Defendant Providers |
|---|---|---|---|---|---|---|---|---|---|
| 0627086861 | 5/22/2021 | LG | Allstate County Mutual Insurance Company | Crim & Villalpando, PC | 12/1/2021 | 9/4/2024 | $13,000.00 | $13,525.00 | $8,769.94 |
| 0627155013 | 5/22/2021 | IM | Allstate Fire and Casualty Insurance Company | Law Office of Ramon Garcia | 1/25/2022 | 6/14/2022 | $1,259.54 | $10,575.00 | $1,259.54 |
| 0627960396 | 5/26/2021 | JS | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 6/7/2022 | 8/26/2022 | $50,000.00 | $17,115.00 | $6,576.46 |
| 0630193548 | 5/28/2021 | EAA | Allstate Fire and Casualty Insurance Company | Law Office of Javier Aguirre | 2/28/2022 | 3/28/2022 | $20,000.00 | $17,320.00 | $8,570.24 |
| 0628491631 | 6/1/2021 | RC | Allstate Fire and Casualty Insurance Company | Mokaram Law Firm | 5/16/2022 | 8/18/2022 | $30,000.00 | $26,495.00 | $4,687.32 |
| 0628491631 | 6/1/2021 | DC | Allstate Fire and Casualty Insurance Company | Mokaram Law Firm | 5/5/2022 | 8/18/2022 | $18,000.00 | $21,905.00 | $11,420.94 |
| 0629574459 | 6/4/2021 | LM | Allstate Fire and Casualty Insurance Company | Kenneth R. Baird & Associates PLLC | 11/16/2021 | 11/23/2021 | $6,500.00 | $6,610.00 | $3,919.58 |
| 0629574459 | 6/4/2021 | DJ | Allstate Fire and Casualty Insurance Company | Kenneth R. Baird & Associates PLLC | 11/16/2021 | 11/23/2021 | $6,000.00 | $5,955.00 | $3,508.46 |
| 0629574459 | 6/4/2021 | TP | Allstate Fire and Casualty Insurance Company | Kenneth R. Baird & Associates PLLC | 11/16/2021 | 11/23/2021 | $5,000.00 | $4,465.00 | $2,762.84 |
| 0629344193 | 6/5/2021 | OB | Allstate Fire and Casualty Insurance Company | Rubio and Associates | 3/16/2023 | 2/8/2024 | $23,000.00 | $19,340.00 | $10,392.10 |
| 0628902538 | 6/7/2021 | AC | Allstate Fire and Casualty Insurance Company | Law Office of Bobby Garcia PC | 11/10/2021 | 11/17/2021 | $13,300.00 | $16,500.00 | $9,434.00 |
| 0628921140 | 6/8/2021 | LHM | Allstate County Mutual Insurance Company | Crim & Villalpando, PC | 1/20/2023 | 4/24/2023 | $30,000.00 | $25,285.00 | $4,033.42 |
| 0628924631 | 6/8/2021 | LHM | Allstate Property and Casualty Insurance Company | Crim & Villalpando, PC | 1/20/2023 | 3/8/2023 | $20,000.00 | $26,645.00 | $9,385.28 |
| 0665326641 | 6/8/2021 | EM | Allstate Fire and Casualty Insurance Company | Lapeze & Johns, PLLC | 11/23/2022 | 5/18/2023 | $15,914.04 | $14,575.00 | $2,500.00 |
| 0629304197 | 6/10/2021 | FVM | Allstate Fire and Casualty Insurance Company | Solis & Solis | 1/24/2023 | 1/24/2023 | $27,000.00 | $22,070.00 | $15,662.95 |
| 0629319948 | 6/10/2021 | DL | Allstate Fire and Casualty Insurance Company | Lorenz & Lorenz LLP | 12/10/2021 | 1/20/2022 | $15,000.00 | $15,250.00 | $9,920.98 |
| 0629319948 | 6/10/2021 | JH | Allstate Fire and Casualty Insurance Company | Lorenz & Lorenz LLP | 11/23/2021 | 11/23/2021 | $9,256.00 | $10,080.00 | $5,665.88 |
| 0630462083 | 6/12/2021 | NZ | Allstate Fire and Casualty Insurance Company | Reed Carter PLLC | 8/9/2022 | 10/18/2022 | $7,426.70 | $5,155.00 | $3,526.70 |
| 0629890194 | 6/13/2021 | JDLR | Allstate Indemnity Company | Zambrano Law Firm | 12/10/2021 | 2/9/2022 | $29,000.00 | $11,750.00 | $7,267.98 |
| 0629890194 | 6/13/2021 | PDLR | Allstate Indemnity Company | Zambrano Law Firm | 2/24/2022 | 3/9/2022 | $26,800.00 | $10,045.00 | $6,396.90 |
| 0632194726 | 6/20/2021 | MC | Allstate Fire and Casualty Insurance Company | Aguirre Law Group, PLLC | 7/23/2022 | 1/4/2023 | $30,000.00 | $20,150.00 | $7,400.00 |
| 0636665739 | 6/20/2021 | AL | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 2/1/2022 | 6/8/2022 | $7,000.00 | $6,290.00 | $3,312.88 |
| 0630435642 | 6/21/2021 | NR | Allstate Fire and Casualty Insurance Company | Law Office of Fidel L. Pena, III | 5/11/2022 | 1/27/2023 | $50,000.00 | $12,620.00 | $7,527.02 |
| 0630560142 | 6/21/2021 | ES | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 6/21/2022 | 8/19/2022 | $30,000.00 | $29,020.00 | $5,714.64 |
| 0634080311 | 6/21/2021 | ES | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 7/28/2022 | 8/15/2022 | $30,000.00 | $29,020.00 | $24,520.00 |
| 0631000015 | 6/24/2021 | YP | Allstate Fire and Casualty Insurance Company | Aguirre Law Group, PLLC | 2/21/2022 | 4/11/2022 | $29,000.00 | $24,515.00 | $11,603.94 |
| 0631719317 | 6/25/2021 | CR | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 10/14/2021 | 12/14/2021 | $16,500.00 | $11,685.00 | $178.10 |
| 0631719317 | 6/25/2021 | ER | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 12/13/2021 | 12/14/2021 | $14,150.16 | $8,895.00 | $2,000.00 |
| 0631719317 | 6/25/2021 | CR | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 10/14/2021 | 1/16/2025 | $13,000.00 | $7,585.00 | $2,026.30 |
| 0631719317 | 6/25/2021 | DR | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 10/14/2021 | 1/16/2025 | $13,000.00 | $8,870.00 | $2,000.00 |
| 0631712528 | 6/30/2021 | LP | Allstate Fire and Casualty Insurance Company | Law Office of Mario Davila P.L.L.C. | 11/10/2022 | 4/4/2023 | $35,000.00 | $20,070.00 | $2,000.00 |
| 0633296917 | 7/2/2021 | JG | Allstate Fire and Casualty Insurance Company | Cantu Law PLLC | 11/29/2021 | 12/14/2021 | $30,000.00 | $10,075.00 | $6,462.78 |
| 0632523494 | 7/4/2021 | MG | Allstate Fire and Casualty Insurance Company | Rivas Law Firm, PLLC | 1/14/2022 | 3/18/2022 | $50,000.00 | $19,450.00 | $10,618.08 |
| 0632488730 | 7/4/2021 | MP | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 9/7/2021 | 10/14/2021 | $30,000.00 | $25,355.00 | $6,292.42 |
| 0632488730 | 7/4/2021 | JT | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 9/7/2021 | 10/13/2021 | $30,000.00 | $15,270.00 | $4,818.78 |
| 0632523494 | 7/4/2021 | LG | Allstate Fire and Casualty Insurance Company | Rivas Law Firm, PLLC | 1/26/2022 | 3/31/2022 | $21,500.00 | $12,530.00 | $7,361.30 |
| 0632523494 | 7/4/2021 | MG | Allstate Fire and Casualty Insurance Company | Rivas Law Firm, PLLC | 9/21/2021 | 7/14/2022 | $9,500.00 | $3,800.00 | $2,232.66 |
| 0632523494 | 7/4/2021 | DG | Allstate Fire and Casualty Insurance Company | Rivas Law Firm, PLLC | 9/21/2021 | 7/25/2022 | $9,500.00 | $4,310.00 | $2,495.88 |
| 0632497086 | 7/7/2021 | SS | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 12/16/2021 | 6/13/2022 | $20,694.08 | $9,530.00 | $5,677.52 |
| 0633528096 | 7/15/2021 | CG | Allstate Fire and Casualty Insurance Company | Law Office of Rene A Flores | 1/21/2022 | 3/23/2022 | $16,215.00 | $15,070.00 | $11,015.16 |
| 0633528096 | 7/15/2021 | MG | Allstate Fire and Casualty Insurance Company | Law Office of Rene A Flores | 1/24/2022 | 9/21/2022 | $14,250.00 | $14,205.00 | $8,098.46 |
| 0633655444 | 7/16/2021 | ZA | Allstate Fire and Casualty Insurance Company | Cisneros Law | 2/18/2022 | 6/16/2022 | $37,000.00 | $25,130.00 | $11,766.34 |
| 0635235377 | 7/16/2021 | ELR | Allstate Fire and Casualty Insurance Company | Law Office of Mario Davila P.L.L.C. | 3/24/2022 | 10/28/2022 | $15,000.00 | $13,280.00 | $8,881.72 |
| 0633990577 | 7/19/2021 | DG | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 1/6/2022 | 1/27/2022 | $30,000.00 | $19,405.00 | $10,160.69 |
| 0634240857 | 7/19/2021 | LG | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 11/30/2021 | 12/16/2022 | $28,000.00 | $16,915.00 | $12,776.78 |
| 0634397235 | 7/19/2021 | JV | Allstate Fire and Casualty Insurance Company | Osiris A Gonzalez Law Firm | 4/14/2022 | 5/26/2022 | $14,181.00 | $6,780.00 | $3,750.74 |
| 0635101165 | 7/21/2021 | RRJ | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 12/10/2021 | 12/28/2021 | $20,500.00 | $15,440.00 | $8,720.00 |
| 0635101165 | 7/21/2021 | IG | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 12/10/2021 | 12/28/2021 | $19,500.00 | $11,720.00 | $2,000.00 |
| 0636630261 | 7/22/2021 | MS | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 2/24/2022 | 8/25/2022 | $50,000.00 | $25,055.00 | $5,374.70 |
| 0635982705 | 7/22/2021 | BG | Allstate Fire and Casualty Insurance Company | Law Office of Daniel Santos PC | 11/16/2022 | 3/14/2023 | $20,000.00 | $16,615.00 | $5,735.70 |
| 0634370076 | 7/22/2021 | ML | Allstate Indemnity Company | Macias Law Firm PLLC | 1/18/2022 | 2/15/2022 | $2,129.00 | $3,810.00 | $2,129.00 |
| 0634370076 | 7/22/2021 | ALH | Allstate Indemnity Company | Macias Law Firm PLLC | 1/18/2022 | 2/15/2022 | $1,815.00 | $2,990.00 | $1,780.10 |
| 0657619136 | 7/23/2021 | RS | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 4/13/2022 | 6/8/2022 | $50,000.00 | $17,305.00 | $10,879.58 |
| 0634516512 | 7/24/2021 | SC | Allstate Fire and Casualty Insurance Company | Jerry V. Hernandez PC. | 3/9/2022 | 10/4/2023 | $50,000.00 | $25,170.00 | $13,415.24 |
| 0635250418 | 7/26/2021 | GG | Allstate Fire and Casualty Insurance Company | Law Office of Javier Aguirre | 11/18/2021 | 12/20/2021 | $15,000.00 | $23,255.00 | $8,240.94 |
| 0635941957 | 7/28/2021 | JMG | Allstate Fire and Casualty Insurance Company | Green Law Firm | 6/9/2022 | 5/1/2023 | $25,000.00 | $23,300.00 | $5,579.94 |
| 0635485774 | 7/29/2021 | EJBG | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 9/13/2022 | 10/19/2022 | $50,000.00 | $13,130.00 | $6,594.22 |
| 0635689102 | 7/31/2021 | RO | Allstate Fire and Casualty Insurance Company | Orendain & Dominiguez Attorneys At Law | 4/11/2022 | 3/1/2024 | $45,000.00 | $7,810.00 | $4,915.18 |
| 0636537755 | 7/31/2021 | MDLG | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 2/4/2022 | 3/10/2022 | $30,000.00 | $8,540.00 | $5,060.37 |

| Claim Number | Date of Loss | Claimant Initials | Allstate Company | Claimant's Attorney/Law Firm | Date of Demand | Settlement Issue Date | Settlement Amount | Amount Billed | Attributed to Defendant Providers |
|---|---|---|---|---|---|---|---|---|---|
| 0635689102 | 7/31/2021 | NO | Allstate Fire and Casualty Insurance Company | Orendain & Dominiguez Attorneys At Law | 4/11/2022 | 3/1/2024 | $7,500.00 | $2,560.00 | $1,539.88 |
| 0635440563 | 7/31/2021 | RO | Allstate Fire and Casualty Insurance Company | Orendain & Dominiguez Attorneys At Law | 2/1/2024 | 2/7/2024 | $2,500.00 | $8,310.00 | $2,413.52 |
| 0635420607 | 8/1/2021 | MS | Allstate Fire and Casualty Insurance Company | Law Offices of Rafael De La Garza, PLLC | 4/5/2022 | 5/3/2022 | $8,500.00 | $10,845.00 | $4,817.12 |
| 0635420607 | 8/1/2021 | ZM | Allstate Fire and Casualty Insurance Company | Law Offices of Rafael De La Garza, PLLC | 4/5/2022 | 5/3/2022 | $8,000.00 | $9,800.00 | $4,708.06 |
| 0635420607 | 8/1/2021 | AS | Allstate Fire and Casualty Insurance Company | Law Offices of Rafael De La Garza, PLLC | 4/5/2022 | 5/3/2022 | $7,200.00 | $4,465.00 | $2,986.32 |
| 0636805228 | 8/3/2021 | GD | Allstate Fire and Casualty Insurance Company | Rivas Law Firm, PLLC | 11/23/2021 | 12/2/2021 | $30,000.00 | $11,595.00 | $6,787.94 |
| 0636805228 | 8/3/2021 | JD | Allstate Fire and Casualty Insurance Company | Rivas Law Firm, PLLC | 11/11/2021 | 12/2/2021 | $30,000.00 | $7,585.00 | $4,709.80 |
| 0636118127 | 8/4/2021 | JA | Allstate Fire and Casualty Insurance Company | Jesse Contreras Law Firm | 7/11/2022 | 8/2/2022 | $30,000.00 | $22,850.00 | $8,831.48 |
| 0635977374 | 8/5/2021 | DDA | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 1/4/2022 | 3/25/2022 | $20,000.00 | $20,205.00 | $12,960.94 |
| 0635977374 | 8/5/2021 | JL | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 1/4/2022 | 3/25/2022 | $20,000.00 | $16,435.00 | $9,311.40 |
| 0635977374 | 8/5/2021 | BR | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 1/4/2022 | 3/25/2022 | $14,000.00 | $4,470.00 | $3,534.76 |
| 0635977374 | 8/5/2021 | BL | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 1/4/2022 | 9/8/2022 | $5,000.00 | $17,310.00 | $5,000.00 |
| 0637727892 | 8/6/2021 | SM | Allstate Indemnity Company | The NMW Law Firm | 12/9/2021 | 9/22/2022 | $30,000.00 | $13,020.00 | $2,500.00 |
| 0639984508 | 8/13/2021 | SS | Allstate Fire and Casualty Insurance Company | Law Office of Melissa R. Carranza | 2/23/2022 | 8/7/2023 | $17,056.75 | $11,610.00 | $5,063.94 |
| 0637545393 | 8/17/2021 | JN | Allstate Fire and Casualty Insurance Company | Law Office of Ignacio G. Martinez | 6/21/2022 | 9/16/2022 | $11,500.00 | $9,985.00 | $6,126.06 |
| 0637747684 | 8/19/2021 | LS | Allstate Fire and Casualty Insurance Company | Law Office of Fidel L. Pena, III | 3/16/2022 | 3/17/2022 | $30,000.00 | $9,210.00 | $6,097.84 |
| 0639195386 | 8/19/2021 | LL | Allstate Property and Casualty Insurance Company | Cesar Ornelas Law, PLLC | 5/4/2022 | 2/21/2023 | $7,500.00 | $6,465.00 | $4,885.68 |
| 0639195386 | 8/19/2021 | JL | Allstate Property and Casualty Insurance Company | Cesar Ornelas Law, PLLC | 5/4/2022 | 2/21/2023 | $5,500.00 | $4,310.00 | $3,007.32 |
| 0655640746 | 8/23/2021 | JA | Allstate Indemnity Company | Nava Law Group PC | 4/11/2024 | 5/9/2024 | $16,000.01 | $12,370.00 | $4,117.86 |
| 0655640746 | 8/23/2021 | EC | Allstate Indemnity Company | Nava Law Group PC | 4/11/2024 | 5/9/2024 | $15,000.00 | $9,110.00 | $1,692.96 |
| 0641742705 | 8/23/2021 | AA | Allstate Fire and Casualty Insurance Company | Cisneros Law | 4/8/2022 | 6/2/2022 | $13,071.82 | $12,620.00 | $8,057.30 |
| 0642236715 | 9/1/2021 | AGM | Allstate Fire and Casualty Insurance Company | Leah Wise Law Firm | 4/19/2022 | 6/22/2022 | $23,500.00 | $11,815.00 | $4,296.70 |
| 0639778413 | 9/2/2021 | MO | Allstate Fire and Casualty Insurance Company | Law Office of Javier Aguirre | 4/14/2022 | 7/13/2022 | $30,000.00 | $24,015.00 | $12,712.84 |
| 0641229414 | 9/2/2021 | VS | Allstate Fire and Casualty Insurance Company | Begum Law Group | 6/15/2022 | 7/19/2022 | $23,728.10 | $11,120.00 | $6,035.92 |
| 0639778413 | 9/2/2021 | ED | Allstate Fire and Casualty Insurance Company | Law Office of Javier Aguirre | 5/16/2022 | 8/23/2022 | $11,000.00 | $16,970.00 | $8,237.72 |
| 0642601694 | 9/7/2021 | BGM | Allstate County Mutual Insurance Company | John Saenz & Associates PC | 12/13/2021 | 3/7/2023 | $21,000.00 | $9,765.00 | $7,015.28 |
| 0644201238 | 9/9/2021 | AI | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 3/15/2022 | 5/9/2022 | $7,000.00 | $6,225.00 | $3,835.10 |
| 0641132410 | 9/10/2021 | JF | Allstate Indemnity Company | Orendain & Dominiguez Attorneys At Law | 3/30/2022 | 6/14/2022 | $27,500.00 | $26,285.00 | $8,515.04 |
| 0643339674 | 9/10/2021 | NH | Allstate Fire and Casualty Insurance Company | J D Silva & Associates | 1/31/2024 | 12/10/2024 | $20,000.00 | $10,750.00 | $6,830.08 |
| 0641117783 | 9/13/2021 | MS | Allstate Fire and Casualty Insurance Company | Law Office of JR Ramirez | 9/27/2022 | 3/14/2024 | $25,000.00 | $19,315.00 | $2,965.00 |
| 0641722202 | 9/14/2021 | MR | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 6/8/2022 | 6/30/2022 | $9,844.00 | $13,975.00 | $6,856.38 |
| 0643178734 | 9/15/2021 | ER | Allstate Fire and Casualty Insurance Company | Orendain & Dominiguez Attorneys At Law | 3/8/2022 | 12/5/2022 | $44,000.00 | $17,535.00 | $10,643.10 |
| 0642256969 | 9/17/2021 | JS | Allstate Fire and Casualty Insurance Company | Leah Wise Law Firm | 5/23/2022 | 7/29/2022 | $24,165.70 | $16,445.00 | $4,675.76 |
| 0642877070 | 9/19/2021 | MC | Allstate Fire and Casualty Insurance Company | Gordon, Elias & Seely, LLP | 4/18/2023 | 4/5/2024 | $37,019.50 | $14,280.00 | $13,045.00 |
| 0642877070 | 9/19/2021 | GC | Allstate Fire and Casualty Insurance Company | Gordon, Elias & Seely, LLP | 4/18/2023 | 4/5/2024 | $34,500.00 | $14,985.00 | $12,612.36 |
| 0642804207 | 9/23/2021 | JG | Allstate County Mutual Insurance Company | J Gonzalez Law Firm | 5/9/2022 | 5/16/2022 | $30,000.00 | $16,645.00 | $9,270.74 |
| 0643001167 | 9/25/2021 | AL | Allstate Fire and Casualty Insurance Company | De La Garza & Ramirez | 11/7/2022 | 9/18/2024 | $18,000.00 | $2,275.00 | $2,275.00 |
| 0646812370 | 9/29/2021 | ER | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 2/3/2023 | 9/12/2023 | $29,000.00 | $18,455.00 | $12,104.28 |
| 0645403964 | 9/30/2021 | UL | Allstate Fire and Casualty Insurance Company | Law Office of Bobby Garcia PC | 2/15/2022 | 7/21/2023 | $15,000.00 | $3,735.00 | $2,687.34 |
| 0644234007 | 10/1/2021 | RV | Allstate Fire and Casualty Insurance Company | Rubio and Associates | 10/7/2022 | 4/12/2024 | $34,000.00 | $14,095.00 | $9,795.00 |
| 0644133464 | 10/2/2021 | JA | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 5/11/2022 | 6/8/2022 | $23,912.16 | $17,305.00 | $9,360.18 |
| 0644966111 | 10/2/2021 | RER | Allstate Fire and Casualty Insurance Company | Law Offices of Rodolfo Ruiz, PLLC | 10/28/2021 | 11/30/2021 | $12,939.50 | $10,350.00 | $6,970.72 |
| 0645433533 | 10/4/2021 | GG | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 1/19/2022 | 11/9/2022 | $20,000.00 | $15,100.00 | $10,357.58 |
| 0645433533 | 10/4/2021 | MMG | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 3/23/2022 | 9/7/2022 | $12,500.00 | $8,900.00 | $3,941.68 |
| 0646705582 | 10/4/2021 | NGC | Allstate Fire and Casualty Insurance Company | Raul "Rudy" Rodriguez, PC | 2/6/2023 | 8/29/2023 | $7,400.00 | $6,845.00 | $4,060.26 |
| 0646705582 | 10/4/2021 | MLT | Allstate Fire and Casualty Insurance Company | Raul "Rudy" Rodriguez, PC | 2/6/2023 | 8/29/2023 | $4,700.00 | $5,130.00 | $2,764.50 |
| 0644365884 | 10/6/2021 | KH | Allstate Fire and Casualty Insurance Company | Law Office of Vinh M Tran PC | 10/27/2022 | 11/3/2022 | $28,230.00 | $21,055.00 | $8,734.10 |
| 0644582587 | 10/8/2021 | DG | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 8/15/2022 | 9/1/2022 | $30,000.00 | $16,670.00 | $8,473.40 |
| 0647364645 | 10/8/2021 | OFC | Allstate Fire and Casualty Insurance Company | Law Office of Reginaldo Ramirez | 6/7/2022 | 5/22/2023 | $15,200.00 | $22,900.00 | $9,511.82 |
| 0648428324 | 10/11/2021 | JA | Allstate Fire and Casualty Insurance Company | Patino & Associates PLLC | 4/14/2022 | 4/28/2022 | $30,000.00 | $29,215.00 | $14,946.48 |
| 0648428324 | 10/11/2021 | SV | Allstate Fire and Casualty Insurance Company | Patino & Associates PLLC | 4/28/2022 | 5/5/2022 | $17,400.00 | $19,335.00 | $9,073.82 |
| 0644951774 | 10/12/2021 | GS | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 3/16/2022 | 8/12/2022 | $30,000.00 | $29,575.00 | $4,766.26 |
| 0645257007 | 10/13/2021 | AGM | Allstate Indemnity Company | Law Office of Juan R Zamora | 9/29/2022 | 10/13/2022 | $30,000.00 | $13,470.00 | $5,175.38 |
| 0645257007 | 10/13/2021 | AM | Allstate Indemnity Company | Law Office of Juan R Zamora | 9/14/2022 | 10/13/2022 | $30,000.00 | $11,880.00 | $6,400.98 |
| 0645110081 | 10/13/2021 | EJ | Allstate Fire and Casualty Insurance Company | Guerra Law Firm PC | 5/20/2022 | 5/27/2022 | $5,000.00 | $11,630.00 | $5,000.00 |
| 0645964222 | 10/14/2021 | DS | Allstate Fire and Casualty Insurance Company | Perez Law Firm | 3/3/2022 | 11/8/2022 | $16,000.00 | $13,475.00 | $5,904.82 |
| 0645964222 | 10/14/2021 | MS | Allstate Fire and Casualty Insurance Company | Perez Law Firm | 3/3/2022 | 11/8/2022 | $8,800.00 | $8,285.00 | $4,086.28 |
| 0645964222 | 10/14/2021 | DS | Allstate Fire and Casualty Insurance Company | Perez Law Firm | 3/3/2022 | 11/8/2022 | $8,700.00 | $14,870.00 | $7,027.10 |
| 0646132712 | 10/15/2021 | JC | Allstate County Mutual Insurance Company | J Gonzalez Law Firm | 5/9/2022 | 5/19/2022 | $30,000.00 | $10,545.00 | $6,257.58 |

| Claim Number | Date of Loss | Claimant Initials | Allstate Company | Claimant's Attorney/Law Firm | Date of Demand | Settlement Issue Date | Settlement Amount | Amount Billed | Attributed to Defendant Providers |
|---|---|---|---|---|---|---|---|---|---|
| 0646857292 | 10/15/2021 | DT | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 4/1/2022 | 9/6/2023 | $22,500.00 | $7,905.00 | $6,870.00 |
| 0646132712 | 10/15/2021 | LC | Allstate County Mutual Insurance Company | J Gonzalez Law Firm | 4/19/2022 | 5/27/2022 | $19,000.00 | $18,295.00 | $8,280.56 |
| 0645696641 | 10/18/2021 | JALR | Allstate Fire and Casualty Insurance Company | Law Office of Rojelio Garza | 8/18/2022 | 7/24/2024 | $14,000.00 | $3,935.00 | $2,500.70 |
| 0648193449 | 10/19/2021 | TP | Allstate Fire and Casualty Insurance Company | Johnny Nguyen & Associates | 8/10/2022 | 8/31/2022 | $6,000.00 | $32,100.00 | $2,500.00 |
| 0648193449 | 10/19/2021 | DV | Allstate Fire and Casualty Insurance Company | Johnny Nguyen & Associates | 8/10/2022 | 8/31/2022 | $6,000.00 | $22,530.00 | $3,004.07 |
| 0648193449 | 10/19/2021 | PL | Allstate Fire and Casualty Insurance Company | Johnny Nguyen & Associates | 6/23/2022 | 8/31/2022 | $2,000.00 | $9,620.00 | $2,000.00 |
| 0646273532 | 10/20/2021 | JL | Allstate Fire and Casualty Insurance Company | Orendain & Dominiguez Attorneys At Law | 1/10/2022 | 4/19/2023 | $42,500.00 | $18,755.00 | $9,252.48 |
| 0645972852 | 10/20/2021 | AA | Allstate Fire and Casualty Insurance Company | Orendain & Dominiguez Attorneys At Law | 4/26/2023 | 12/27/2023 | $38,664.00 | $12,760.00 | $8,526.34 |
| 0647585199 | 10/22/2021 | AS | Allstate Fire and Casualty Insurance Company | Law Office of Melissa R. Carranza | 9/27/2023 | 10/6/2023 | $30,000.00 | $19,275.00 | $5,422.62 |
| 0646290304 | 10/22/2021 | BRDG | Allstate Fire and Casualty Insurance Company | Bronston Legal PLLC | 3/17/2023 | 4/20/2023 | $11,000.00 | $8,015.00 | $4,160.80 |
| 0646409573 | 10/23/2021 | AJ | Allstate Fire and Casualty Insurance Company | Law Office of Fidel L. Pena, III | 7/7/2023 | 7/28/2023 | $16,500.00 | $13,915.00 | $4,706.40 |
| 0646409573 | 10/23/2021 | JT | Allstate Fire and Casualty Insurance Company | Law Office of Fidel L. Pena, III | 7/7/2023 | 7/28/2023 | $15,000.00 | $13,880.00 | $7,067.72 |
| 0649203668 | 10/28/2021 | LQ | Allstate Fire and Casualty Insurance Company | Nava Law Group PC | 8/16/2023 | 1/28/2025 | $19,500.00 | $16,240.00 | $8,292.24 |
| 0646962340 | 10/28/2021 | KM | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 8/21/2024 | 9/26/2024 | $11,252.78 | $14,475.00 | $3,692.12 |
| 0648231587 | 10/29/2021 | LT | Allstate Fire and Casualty Insurance Company | Law Office of Javier Aguirre | 5/2/2022 | 7/22/2022 | $18,000.00 | $21,595.00 | $10,954.40 |
| 0647382480 | 10/31/2021 | RR | Allstate Fire and Casualty Insurance Company | Villarreal & Begum Law Group | 1/3/2023 | 9/1/2023 | $28,000.00 | $8,395.00 | $4,153.54 |
| 0647382480 | 10/31/2021 | ML | Allstate Fire and Casualty Insurance Company | Villarreal & Begum Law Group | 1/3/2023 | 9/1/2023 | $25,000.00 | $10,800.00 | $5,094.52 |
| 0733441455 | 11/1/2021 | MV | Allstate Fire and Casualty Insurance Company | Law Office of Gilberto Falcon | 11/16/2023 | 12/13/2023 | $30,000.00 | $20,165.00 | $6,111.96 |
| 0647968809 | 11/4/2021 | JAM | Allstate County Mutual Insurance Company | Orendain & Dominiguez Attorneys At Law | 3/15/2023 | 4/28/2023 | $33,000.00 | $24,310.00 | $15,064.12 |
| 0647829910 | 11/4/2021 | NTDP | Allstate Fire and Casualty Insurance Company | Hinojosa Law | 5/10/2023 | 10/6/2023 | $30,000.00 | $23,475.00 | $4,987.54 |
| 0648795556 | 11/4/2021 | BP | Allstate Fire and Casualty Insurance Company | Law Office of Rojelio Garza | 7/25/2022 | 2/9/2024 | $30,000.00 | $17,615.00 | $11,119.28 |
| 0648795556 | 11/4/2021 | AS | Allstate Fire and Casualty Insurance Company | Law Office of Rojelio Garza | 7/25/2022 | 2/9/2024 | $25,000.00 | $9,915.00 | $6,167.80 |
| 0648795556 | 11/4/2021 | BS | Allstate Fire and Casualty Insurance Company | Law Office of Rojelio Garza | 7/25/2022 | 2/9/2024 | $25,000.00 | $15,800.00 | $10,000.06 |
| 0648535284 | 11/4/2021 | EG | Allstate Fire and Casualty Insurance Company | Macias Law Firm PLLC | 8/4/2022 | 8/8/2022 | $13,770.11 | $12,925.00 | $9,426.00 |
| 0648968402 | 11/13/2021 | EM | Allstate Fire and Casualty Insurance Company | Sandoval James Attorneys at Law | 6/24/2022 | 8/24/2022 | $30,000.00 | $15,510.00 | $8,397.52 |
| 0648968402 | 11/13/2021 | JM | Allstate Fire and Casualty Insurance Company | Sandoval James Attorneys at Law | 6/24/2022 | 8/24/2022 | $20,452.41 | $20,250.00 | $9,300.40 |
| 0649002730 | 11/15/2021 | MGE | Allstate Fire and Casualty Insurance Company | Patino & Associates PLLC | 4/4/2022 | 4/26/2022 | $28,000.00 | $16,235.00 | $12,468.60 |
| 0649002730 | 11/15/2021 | ER | Allstate Fire and Casualty Insurance Company | Patino & Associates PLLC | 4/4/2022 | 4/26/2022 | $28,000.00 | $19,610.00 | $14,433.64 |
| 0649002730 | 11/15/2021 | MP | Allstate Fire and Casualty Insurance Company | Patino & Associates PLLC | 4/4/2022 | 4/26/2022 | $28,000.00 | $16,575.00 | $12,829.96 |
| 0649102910 | 11/15/2021 | PH | Allstate Fire and Casualty Insurance Company | Law Office of Reginaldo Ramirez | 6/9/2022 | 5/8/2023 | $14,500.00 | $13,905.00 | $5,304.94 |
| 0652799221 | 11/17/2021 | MCR | Allstate Fire and Casualty Insurance Company | Law Office of Reginaldo Ramirez | 4/29/2022 | 10/19/2022 | $13,000.00 | $12,820.00 | $3,911.46 |
| 0649489077 | 11/18/2021 | DG | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 4/5/2022 | 4/21/2022 | $17,000.00 | $13,780.00 | $7,400.52 |
| 0650744955 | 11/19/2021 | MH | Allstate Fire and Casualty Insurance Company | Law Office of Rene Castellanos | 12/13/2022 | 2/2/2024 | $29,337.56 | $12,720.00 | $2,426.08 |
| 0650515331 | 11/19/2021 | DH | Allstate Fire and Casualty Insurance Company | Patino & Associates PLLC | 5/11/2022 | 6/8/2022 | $25,000.00 | $5,185.00 | $3,660.60 |
| 0650515331 | 11/19/2021 | GG | Allstate Fire and Casualty Insurance Company | Patino & Associates PLLC | 5/11/2022 | 6/8/2022 | $19,000.00 | $13,765.00 | $6,337.56 |
| 0650515331 | 11/19/2021 | HO | Allstate Fire and Casualty Insurance Company | Patino & Associates PLLC | 5/25/2022 | 6/15/2022 | $18,500.00 | $21,935.00 | $11,428.04 |
| 0650744955 | 11/19/2021 | RH | Allstate Fire and Casualty Insurance Company | Law Office of Rene Castellanos | 11/17/2023 | 2/2/2024 | $11,000.00 | $4,680.00 | $4,680.00 |
| 0652344219 | 11/23/2021 | ER | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 7/14/2022 | 12/8/2022 | $18,500.00 | $18,955.00 | $8,808.76 |
| 0650583669 | 11/24/2021 | GM | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 9/20/2022 | 3/30/2023 | $6,000.00 | $5,665.00 | $2,258.12 |
| 0652107616 | 11/26/2021 | JEH | Allstate Property and Casualty Insurance Company | Rubio and Associates | 12/1/2022 | 12/21/2022 | $30,000.00 | $12,450.00 | $2,609.08 |
| 0650446586 | 11/27/2021 | CP | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 5/13/2022 | 6/29/2022 | $20,453.68 | $14,800.00 | $6,396.52 |
| 0650710809 | 11/29/2021 | AG | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 5/23/2022 | 7/25/2022 | $27,000.00 | $25,645.00 | $16,135.00 |
| 0652307570 | 11/29/2021 | SG | Allstate County Mutual Insurance Company | J Gonzalez Law Firm | 6/6/2022 | 7/11/2022 | $7,792.00 | $8,285.00 | $5,388.72 |
| 0652307570 | 11/29/2021 | SMG | Allstate County Mutual Insurance Company | J Gonzalez Law Firm | 6/6/2022 | 7/1/2022 | $3,000.00 | $3,055.00 | $2,020.70 |
| 0653962035 | 12/2/2021 | LM | Allstate Fire and Casualty Insurance Company | Guerra Law Firm PC | 5/17/2022 | 9/21/2022 | $21,000.00 | $12,515.00 | $7,031.94 |
| 0651879926 | 12/2/2021 | PRJ | Allstate Fire and Casualty Insurance Company | Law Office of Ramon Garcia | 4/14/2022 | 5/3/2022 | $12,000.00 | $13,150.00 | $7,560.68 |
| 0651484164 | 12/3/2021 | RV | Allstate Fire and Casualty Insurance Company | Law Office of Fidel L. Pena, III | 6/10/2022 | 7/18/2022 | $13,860.00 | $7,130.00 | $3,047.08 |
| 0652298331 | 12/5/2021 | RS | Allstate Fire and Casualty Insurance Company | Zamora Law Firm | 8/8/2022 | 9/18/2023 | $7,500.00 | $9,620.00 | $3,303.06 |
| 0652298331 | 12/5/2021 | KS | Allstate Fire and Casualty Insurance Company | Zamora Law Firm | 11/29/2022 | 9/18/2023 | $2,000.00 | $845.00 | $494.86 |
| 0652126004 | 12/7/2021 | JF | Allstate County Mutual Insurance Company | Law Office of Rojelio Garza | 3/15/2022 | 10/24/2023 | $16,500.00 | $12,460.00 | $5,230.58 |
| 0651898552 | 12/8/2021 | MTGG | Allstate Fire and Casualty Insurance Company | Hector L. Rodriguez Law Firm, PLLC | 8/10/2023 | 8/24/2023 | $27,000.00 | $11,615.00 | $8,567.00 |
| 0652340514 | 12/9/2021 | AG | Allstate Fire and Casualty Insurance Company | Raul "Rudy" Rodriguez, PC | 11/16/2023 | 1/26/2024 | $48,865.00 | $12,340.00 | $9,740.00 |
| 0660701699 | 12/9/2021 | EC | Allstate Fire and Casualty Insurance Company | Law Office of Dale Kasofsky PLLC | 5/25/2022 | 8/24/2022 | $18,000.00 | $16,230.00 | $9,292.72 |
| 0660701699 | 12/9/2021 | MC | Allstate Fire and Casualty Insurance Company | Law Office of Dale Kasofsky PLLC | 6/28/2022 | 8/24/2022 | $17,900.00 | $16,790.00 | $9,123.32 |
| 0651999327 | 12/10/2021 | SM | Allstate County Mutual Insurance Company | Rubio and Associates | 3/29/2023 | 4/4/2025 | $17,500.00 | $19,370.00 | $3,202.64 |
| 0653639583 | 12/10/2021 | MM | Allstate Indemnity Company | Law Office of Anna M. De Leon | 6/28/2022 | 7/27/2022 | $15,000.00 | $10,130.00 | $5,752.64 |
| 0652139980 | 12/13/2021 | NV | Allstate Fire and Casualty Insurance Company | Law Offices of Rodolfo Ruiz, PLLC | 5/25/2022 | 7/19/2022 | $30,000.00 | $13,700.00 | $4,746.56 |
| 0654556695 | 12/21/2021 | RGD | Allstate County Mutual Insurance Company | Law Office of Javier Aguirre | 6/14/2022 | 8/18/2022 | $30,000.00 | $12,475.00 | $5,718.10 |
| 0655620888 | 12/21/2021 | EB | Allstate Fire and Casualty Insurance Company | Begum Law Group | 7/18/2024 | 8/2/2024 | $25,000.00 | $7,915.00 | $2,475.38 |

| Claim Number | Date of Loss | Claimant Initials | Allstate Company | Claimant's Attorney/Law Firm | Date of Demand | Settlement Issue Date | Settlement Amount | Amount Billed | Attributed to Defendant Providers |
|---|---|---|---|---|---|---|---|---|---|
| 0654058627 | 12/22/2021 | HM | Allstate Fire and Casualty Insurance Company | Raul "Rudy" Rodriguez, PC | 4/5/2023 | 12/12/2024 | $30,000.00 | $17,490.00 | $4,291.24 |
| 0655318947 | 12/22/2021 | SL | Allstate Fire and Casualty Insurance Company | Cisneros Law | 6/7/2022 | 10/14/2022 | $16,933.00 | $18,988.00 | $7,044.86 |
| 0655318947 | 12/22/2021 | DL | Allstate Fire and Casualty Insurance Company | Cisneros Law | 6/7/2022 | 10/14/2022 | $13,313.96 | $14,970.00 | $5,814.74 |
| 0654058627 | 12/22/2021 | KM | Allstate Fire and Casualty Insurance Company | Raul "Rudy" Rodriguez, PC | 5/15/2023 | 4/5/2024 | $11,806.40 | $2,785.00 | $1,422.40 |
| 0654090125 | 12/22/2021 | JL | Allstate Fire and Casualty Insurance Company | Fasoro Law | 5/25/2022 | 1/17/2023 | $10,500.00 | $13,465.00 | $6,530.88 |
| 0654090125 | 12/22/2021 | RLJ | Allstate Fire and Casualty Insurance Company | Fasoro Law | 5/25/2022 | 1/17/2023 | $9,300.00 | $10,635.00 | $5,109.28 |
| 0653441683 | 12/22/2021 | PL | Allstate Fire and Casualty Insurance Company | Law Office of Javier Aguirre | 7/1/2023 | 8/23/2023 | $8,000.00 | $15,125.00 | $478.40 |
| 0654058627 | 12/22/2021 | CM | Allstate Fire and Casualty Insurance Company | Raul "Rudy" Rodriguez, PC | 5/15/2023 | 8/10/2023 | $3,485.70 | $2,245.00 | $985.70 |
| 0653480525 | 12/23/2021 | YP | Allstate Fire and Casualty Insurance Company | The Law Office of Erin H. Garcia. PLLC | 9/22/2022 | 8/11/2023 | $15,615.00 | $14,515.00 | $6,915.66 |
| 0653648022 | 12/25/2021 | JGG | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 5/10/2022 | 6/1/2022 | $4,296.32 | $15,510.00 | $4,296.32 |
| 0654660257 | 12/30/2021 | MT | Allstate Indemnity Company | Law Office of Gilberto Falcon | 5/10/2022 | 8/31/2022 | $21,000.00 | $20,405.00 | $15,464.00 |
| 0655362861 | 12/30/2021 | MO | Allstate Fire and Casualty Insurance Company | Law Office of Rojelio Garza | 11/18/2022 | 7/24/2023 | $12,184.00 | $2,035.00 | $300.00 |
| 0655362861 | 12/30/2021 | YO | Allstate Fire and Casualty Insurance Company | Law Office of Rojelio Garza | 11/18/2022 | 7/24/2023 | $9,458.00 | $8,360.00 | $900.00 |
| 0654939735 | 1/7/2022 | PR | Allstate Fire and Casualty Insurance Company | Patino & Associates PLLC | 7/25/2022 | 8/12/2022 | $11,500.00 | $15,055.00 | $9,190.32 |
| 0655071074 | 1/8/2022 | HH | Allstate Fire and Casualty Insurance Company | Begum Law Group | 6/9/2023 | 7/21/2023 | $45,000.00 | $9,700.00 | $5,035.52 |
| 0655173960 | 1/9/2022 | EA | Allstate Fire and Casualty Insurance Company | Ramirez Law Firm | 9/30/2022 | 3/22/2023 | $19,000.00 | $13,915.00 | $6,223.86 |
| 0656066891 | 1/10/2022 | VG | Allstate Fire and Casualty Insurance Company | Law Office of Javier Aguirre | 9/12/2022 | 11/22/2022 | $18,783.00 | $8,325.00 | $4,998.96 |
| 0655201341 | 1/10/2022 | DR | Allstate Insurance Company | The Parks Law Firm PC | 5/27/2022 | 6/6/2022 | $8,000.00 | $7,335.00 | $4,246.66 |
| 0655501970 | 1/11/2022 | KP | Allstate Fire and Casualty Insurance Company | Begum Law Group | 8/8/2022 | 8/9/2022 | $23,464.88 | $10,155.00 | $5,604.84 |
| 0662592492 | 1/12/2022 | JA | Allstate Fire and Casualty Insurance Company | Cisneros Law | 12/15/2022 | 1/13/2023 | $30,000.00 | $17,175.00 | $1,300.00 |
| 0656732641 | 1/12/2022 | EG | Allstate Fire and Casualty Insurance Company | Law Office of Reginaldo Ramirez | 5/12/2022 | 6/30/2022 | $16,000.00 | $17,165.00 | $10,000.46 |
| 0657440301 | 1/14/2022 | MIM | Allstate Fire and Casualty Insurance Company | Law Office of Gilberto Falcon | 10/13/2022 | 2/1/2023 | $30,000.00 | $11,790.00 | $6,841.34 |
| 0657137485 | 1/15/2022 | LAH | Allstate Property and Casualty Insurance Company | Law Office of Juan R Zamora | 10/31/2022 | 11/1/2022 | $13,221.00 | $15,360.00 | $6,985.86 |
| 0657438602 | 1/17/2022 | LG | Allstate Fire and Casualty Insurance Company | Law Offices of Rodolfo Ruiz, PLLC | 7/29/2022 | 9/22/2022 | $17,838.04 | $12,200.00 | $7,088.82 |
| 0655963825 | 1/17/2022 | JPP | Allstate County Mutual Insurance Company | Raul "Rudy" Rodriguez, PC | 11/8/2022 | 12/13/2022 | $17,500.00 | $9,185.00 | $3,966.12 |
| 0656230711 | 1/18/2022 | AA | Allstate County Mutual Insurance Company | Davis Law Firm | 8/5/2022 | 10/3/2023 | $26,250.00 | $24,900.00 | $11,087.18 |
| 0656344512 | 1/19/2022 | CR | Allstate Fire and Casualty Insurance Company | SCV Law Firm PLLC | 11/18/2022 | 11/18/2022 | $18,363.00 | $4,730.00 | $2,588.34 |
| 0657476099 | 1/20/2022 | EA | Allstate Fire and Casualty Insurance Company | Law Office of Reginaldo Ramirez | 6/9/2022 | 1/5/2023 | $12,175.11 | $12,480.00 | $4,905.02 |
| 0657146924 | 1/25/2022 | BS | Allstate Fire and Casualty Insurance Company | Green Law Firm | 11/14/2023 | 12/12/2023 | $43,000.00 | $22,180.00 | $4,538.50 |
| 0658414818 | 1/28/2022 | AF | Allstate Fire and Casualty Insurance Company | Law Office of Bobby Garcia PC | 7/20/2022 | 9/27/2024 | $16,000.00 | $9,420.00 | $2,835.24 |
| 0657237731 | 1/28/2022 | RC | Allstate Fire and Casualty Insurance Company | Green Law Firm | 7/18/2022 | 7/19/2023 | $12,500.00 | $16,285.00 | $9,326.26 |
| 0658414818 | 1/28/2022 | AG | Allstate Fire and Casualty Insurance Company | Law Office of Bobby Garcia PC | 7/11/2022 | 9/27/2024 | $6,500.00 | $2,995.00 | $1,063.82 |
| 0657389862 | 1/29/2022 | KR | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 8/12/2022 | 11/22/2022 | $20,800.00 | $18,840.00 | $11,768.08 |
| 0657389862 | 1/29/2022 | JR | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 4/14/2022 | 7/18/2022 | $5,500.00 | $3,140.00 | $3,140.00 |
| 0657389862 | 1/29/2022 | GG | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 4/14/2022 | 7/15/2022 | $5,500.00 | $3,335.00 | $3,335.00 |
| 0659029011 | 2/7/2022 | KV | Allstate Fire and Casualty Insurance Company | Law Office of Gilberto Falcon | 7/12/2022 | 9/18/2023 | $35,000.00 | $18,285.00 | $11,765.96 |
| 0659339923 | 2/9/2022 | MS | Allstate Fire and Casualty Insurance Company | Law Office of Fidel L. Pena, III | 12/20/2022 | 1/17/2023 | $30,000.00 | $9,030.00 | $5,380.90 |
| 0660982232 | 2/10/2022 | AJ | Allstate Fire and Casualty Insurance Company | Law Office of Miguel A. Salazar PLLC | 9/19/2022 | 8/18/2023 | $7,500.00 | $6,770.00 | $2,946.70 |
| 0659467954 | 2/11/2022 | JL | Allstate Fire and Casualty Insurance Company | Law Office of Fidel L. Pena, III | 3/1/2023 | 3/27/2023 | $26,000.00 | $14,060.00 | $2,718.08 |
| 0659467954 | 2/11/2022 | AG | Allstate Fire and Casualty Insurance Company | Law Office of Fidel L. Pena, III | 3/1/2023 | 3/27/2023 | $6,500.00 | $2,160.00 | $1,426.00 |
| 0659017578 | 2/12/2022 | IR | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 6/29/2022 | 7/14/2022 | $30,000.00 | $18,135.00 | $8,965.86 |
| 0659089072 | 2/14/2022 | CT | Allstate Fire and Casualty Insurance Company | Fielding Law PLLC | 8/29/2022 | 11/2/2022 | $50,000.00 | $2,485.00 | $2,485.00 |
| 0659901242 | 2/14/2022 | FBJ | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 2/10/2023 | 2/23/2023 | $30,000.00 | $6,030.00 | $2,886.44 |
| 0659185433 | 2/15/2022 | RB | Allstate Property and Casualty Insurance Company | The Hughes Law Firm | 11/2/2022 | 12/5/2022 | $30,000.00 | $13,701.00 | $3,483.00 |
| 0660218199 | 2/15/2022 | CM | Allstate Fire and Casualty Insurance Company | Green Law Firm | 3/17/2023 | 3/29/2024 | $12,750.00 | $5,910.00 | $2,923.22 |
| 0659478770 | 2/17/2022 | DG | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 10/10/2022 | 11/15/2022 | $30,000.00 | $28,690.00 | $14,212.40 |
| 0659836034 | 2/19/2022 | LR | Allstate Fire and Casualty Insurance Company | Eddie Lucio Law Office | 9/27/2022 | 3/29/2023 | $4,200.00 | $8,680.00 | $2,258.86 |
| 0659836034 | 2/19/2022 | YR | Allstate Fire and Casualty Insurance Company | Eddie Lucio Law Office | 9/27/2022 | 3/29/2023 | $4,000.00 | $3,465.00 | $1,714.48 |
| 0662285220 | 2/28/2022 | AG | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 6/14/2023 | 7/28/2023 | $28,445.69 | $14,860.00 | $4,552.26 |
| 0662285220 | 2/28/2022 | JM | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 6/14/2023 | 7/28/2023 | $18,678.86 | $11,930.00 | $5,150.14 |
| 0661126615 | 3/1/2022 | JGF | Allstate Fire and Casualty Insurance Company | Law Office of Melissa R. Carranza | 7/28/2022 | 3/20/2023 | $7,381.58 | $10,915.00 | $5,291.58 |
| 0660972506 | 3/2/2022 | JG | Allstate Fire and Casualty Insurance Company | Stanley & Associates PLLC | 4/5/2023 | 4/21/2023 | $30,000.00 | $15,070.00 | $1,020.00 |
| 0660972506 | 3/2/2022 | MG | Allstate Fire and Casualty Insurance Company | Stanley & Associates PLLC | 4/5/2023 | 4/21/2023 | $30,000.00 | $13,715.00 | $1,020.00 |
| 0661964239 | 3/2/2022 | EG | Allstate Fire and Casualty Insurance Company | Law Office of Fidel L. Pena, III | 6/20/2023 | 11/22/2023 | $30,000.00 | $6,880.00 | $4,301.38 |
| 0661964239 | 3/2/2022 | PE | Allstate Fire and Casualty Insurance Company | Law Office of Fidel L. Pena, III | 6/20/2023 | 7/13/2023 | $30,000.00 | $6,715.00 | $4,044.08 |
| 0661779454 | 3/2/2022 | MG | Allstate Fire and Casualty Insurance Company | Barrera Sanchez & Associates PC | 6/24/2022 | 7/22/2022 | $14,000.00 | $14,455.00 | $9,466.82 |
| 0661539775 | 3/7/2022 | FC | Allstate Fire and Casualty Insurance Company | Zamora Law Firm | 12/26/2022 | 4/7/2023 | $30,000.00 | $16,455.00 | $5,087.96 |
| 0661539775 | 3/7/2022 | ES | Allstate Fire and Casualty Insurance Company | Zamora Law Firm | 12/26/2022 | 4/7/2023 | $30,000.00 | $10,910.00 | $4,431.36 |
| 0665530689 | 3/7/2022 | RR | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 12/9/2022 | 2/13/2023 | $27,200.00 | $26,550.00 | $10,299.92 |

| Claim Number | Date of Loss | Claimant Initials | Allstate Company | Claimant's Attorney/Law Firm | Date of Demand | Settlement Issue Date | Settlement Amount | Amount Billed | Attributed to Defendant Providers |
|---|---|---|---|---|---|---|---|---|---|
| 0662198125 | 3/12/2022 | HE | Allstate Fire and Casualty Insurance Company | Begum Law Group | 12/19/2022 | 6/5/2023 | $29,000.00 | $12,365.00 | $4,460.54 |
| 0662902865 | 3/18/2022 | BC | Allstate Fire and Casualty Insurance Company | Begum Law Group | 8/25/2022 | 10/5/2022 | $15,000.00 | $5,965.00 | $3,780.48 |
| 0706880903 | 3/18/2022 | HG | Allstate Fire and Casualty Insurance Company | Law Office of Rene Castellanos | 8/14/2023 | 1/10/2024 | $5,000.00 | $15,830.00 | $5,000.00 |
| 0663314706 | 3/20/2022 | EE | Allstate Fire and Casualty Insurance Company | Law Office of Melissa R. Carranza | 9/17/2022 | 3/17/2023 | $8,320.00 | $6,545.00 | $3,641.24 |
| 0664921087 | 3/21/2022 | SC | Allstate Fire and Casualty Insurance Company | Israel Perez Law PLLC | 3/1/2023 | 5/4/2023 | $18,000.00 | $7,260.00 | $2,450.00 |
| 0665095195 | 3/23/2022 | LNO | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 8/9/2022 | 9/13/2022 | $20,000.00 | $29,860.00 | $13,011.50 |
| 0667861397 | 3/24/2022 | AR | Allstate Fire and Casualty Insurance Company | Volk & Mcelroy , LLP | 8/4/2022 | 10/6/2022 | $16,900.00 | $15,205.00 | $8,183.18 |
| 0664976073 | 3/28/2022 | RO | Allstate Fire and Casualty Insurance Company | Law Office of Fidel L. Pena, III | 12/30/2022 | 1/18/2023 | $30,000.00 | $8,690.00 | $3,454.04 |
| 0666747183 | 3/29/2022 | TC | Allstate County Mutual Insurance Company | Begum Law Group | 8/4/2022 | 8/29/2022 | $30,000.00 | $15,700.00 | $9,488.38 |
| 0666747183 | 3/29/2022 | AC | Allstate County Mutual Insurance Company | Begum Law Group | 8/4/2022 | 9/7/2022 | $22,000.00 | $12,925.00 | $6,905.42 |
| 0664412244 | 3/31/2022 | CC | Allstate County Mutual Insurance Company | Hinojosa Law | 2/8/2024 | 3/15/2024 | $30,000.00 | $11,100.00 | $2,830.60 |
| 0665168043 | 4/1/2022 | ADLR | Allstate Property and Casualty Insurance Company | Green Law Firm | 9/25/2022 | 11/29/2022 | $28,000.00 | $14,355.00 | $7,487.43 |
| 0666552450 | 4/1/2022 | IRG | Allstate Fire and Casualty Insurance Company | Cisneros Law | 8/30/2022 | 10/17/2022 | $24,500.00 | $12,595.00 | $8,061.14 |
| 0664488566 | 4/1/2022 | NL | Allstate Fire and Casualty Insurance Company | Law Office of Reginaldo Ramirez | 8/25/2022 | 12/6/2022 | $12,916.70 | $14,035.00 | $7,266.70 |
| 0664488566 | 4/1/2022 | ELP | Allstate Fire and Casualty Insurance Company | Law Office of Reginaldo Ramirez | 8/25/2022 | 12/6/2022 | $8,801.24 | $9,145.00 | $5,301.24 |
| 0664597944 | 4/2/2022 | RO | Allstate Fire and Casualty Insurance Company | Orendain & Dominiguez Attorneys At Law | 10/7/2022 | 11/14/2022 | $30,000.00 | $17,500.00 | $5,519.34 |
| 0667574537 | 4/10/2022 | NS | Allstate Indemnity Company | Begum Law Group | 5/16/2023 | 7/24/2023 | $30,000.00 | $8,330.00 | $3,601.00 |
| 0667574537 | 4/10/2022 | MI | Allstate Indemnity Company | Begum Law Group | 5/16/2023 | 12/6/2023 | $13,500.00 | $5,915.00 | $2,370.04 |
| 0667423933 | 4/15/2022 | EV | Allstate Fire and Casualty Insurance Company | Law Office of Ryan C. Solis PLLC | 2/7/2023 | 2/16/2023 | $50,000.00 | $12,400.00 | $4,127.62 |
| 0667425367 | 4/17/2022 | BT | Allstate Fire and Casualty Insurance Company | Law Office of Miguel A. Salazar PLLC | 1/24/2023 | 6/22/2023 | $15,000.00 | $6,665.00 | $2,091.60 |
| 0667406219 | 4/19/2022 | FDLG | Allstate Fire and Casualty Insurance Company | Law Office of Reginaldo Ramirez | 6/12/2023 | 9/19/2023 | $17,600.00 | $14,770.00 | $6,360.02 |
| 0667406219 | 4/19/2022 | STP | Allstate Fire and Casualty Insurance Company | Law Office of Reginaldo Ramirez | 6/8/2023 | 8/18/2023 | $15,200.00 | $15,700.00 | $5,715.30 |
| 0666754734 | 4/20/2022 | MA | Allstate Indemnity Company | Valdez & Monarrez PLLC | 8/8/2023 | 9/11/2023 | $15,500.00 | $4,990.00 | $800.00 |
| 0701310377 | 4/21/2022 | MI | Allstate Fire and Casualty Insurance Company | Hinojosa Law | 1/19/2024 | 8/27/2024 | $30,000.00 | $13,860.00 | $3,551.90 |
| 0667426837 | 4/22/2022 | GO | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 9/19/2023 | 12/15/2023 | $30,000.00 | $16,980.00 | $3,471.16 |
| 0667379622 | 4/22/2022 | IN | Allstate County Mutual Insurance Company | The Law Office of Alex Martinez | 7/19/2022 | 8/2/2022 | $7,800.00 | $1,475.00 | $920.54 |
| 0668952724 | 4/26/2022 | HV | Allstate Fire and Casualty Insurance Company | Begum Law Group | 1/31/2023 | 2/24/2023 | $20,000.00 | $7,460.00 | $2,901.66 |
| 0669963679 | 4/27/2022 | MDLS | Allstate Fire and Casualty Insurance Company | Orendain & Dominiguez Attorneys At Law | 9/20/2022 | 9/1/2023 | $16,000.00 | $6,550.00 | $4,221.84 |
| 0667950679 | 4/30/2022 | GF | Allstate Indemnity Company | Villarreal & Begum Law Group | 7/5/2023 | 11/16/2023 | $25,000.00 | $10,865.00 | $3,896.26 |
| 0667950679 | 4/30/2022 | LP | Allstate Indemnity Company | Villarreal & Begum Law Group | 7/5/2023 | 11/16/2023 | $20,000.00 | $9,820.00 | $3,978.74 |
| 0668273733 | 5/3/2022 | MG | Allstate Fire and Casualty Insurance Company | Begum Law Group | 5/1/2023 | 10/12/2023 | $45,000.00 | $10,555.00 | $5,438.90 |
| 0668369184 | 5/3/2022 | JG | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 2/28/2023 | 7/18/2023 | $15,250.00 | $2,000.00 | $1,237.16 |
| 0679650811 | 5/3/2022 | AP | Allstate Fire and Casualty Insurance Company | Stanley & Associates PLLC | 5/19/2023 | 6/12/2023 | $10,000.00 | $10,050.00 | $4,303.60 |
| 0679650811 | 5/3/2022 | HP | Allstate Fire and Casualty Insurance Company | Stanley & Associates PLLC | 5/19/2023 | 6/12/2023 | $10,000.00 | $11,080.00 | $3,746.42 |
| 0668439870 | 5/4/2022 | KB | Allstate County Mutual Insurance Company | Law Office of Juan R Zamora | 11/16/2022 | 12/6/2022 | $18,155.44 | $11,940.00 | $7,076.64 |
| 0668922999 | 5/6/2022 | DG | Allstate Indemnity Company | Law Office of Fidel L. Pena, III | 2/13/2023 | 2/27/2023 | $30,000.00 | $31,555.00 | $15,300.28 |
| 0668893258 | 5/7/2022 | SW | Allstate Fire and Casualty Insurance Company | Law Office of Rojelio Garza | 2/9/2023 | 5/16/2024 | $30,000.00 | $38,045.00 | $8,007.66 |
| 0669283822 | 5/7/2022 | GS | Allstate Fire and Casualty Insurance Company | Law Office of Rojelio Garza | 11/7/2022 | 11/16/2022 | $12,000.00 | $13,435.00 | $7,861.50 |
| 0669283822 | 5/7/2022 | YR | Allstate Fire and Casualty Insurance Company | Law Office of Rojelio Garza | 11/7/2022 | 11/16/2022 | $9,150.00 | $8,175.00 | $4,311.62 |
| 0669784455 | 5/9/2022 | VG | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 8/22/2022 | 10/17/2022 | $30,000.00 | $22,645.00 | $12,377.68 |
| 0669784455 | 5/9/2022 | TA | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 10/5/2022 | 10/17/2022 | $30,000.00 | $16,740.00 | $8,379.44 |
| 0669149791 | 5/10/2022 | CE | Allstate Fire and Casualty Insurance Company | Don Miguel Escamillla Attorney at Law PLLC | 11/30/2022 | 2/13/2023 | $27,880.00 | $19,145.00 | $5,689.00 |
| 0669149791 | 5/10/2022 | PE | Allstate Fire and Casualty Insurance Company | Don Miguel Escamillla Attorney at Law PLLC | 11/30/2022 | 2/9/2024 | $16,000.00 | $13,235.00 | $4,371.48 |
| 0669149791 | 5/10/2022 | PE | Allstate Fire and Casualty Insurance Company | Don Miguel Escamillla Attorney at Law PLLC | 11/30/2022 | 2/9/2024 | $15,120.00 | $9,675.00 | $4,024.62 |
| 0669377434 | 5/11/2022 | VPJ | Allstate Fire and Casualty Insurance Company | Patino & Associates PLLC | 10/11/2022 | 10/11/2022 | $15,000.00 | $17,235.00 | $9,214.64 |
| 0669377434 | 5/11/2022 | VPJ | Allstate Fire and Casualty Insurance Company | Patino & Associates PLLC | 8/24/2022 | 8/24/2022 | $9,800.00 | $9,120.00 | $5,070.24 |
| 0669567058 | 5/13/2022 | EB | Allstate County Mutual Insurance Company | Law Office of Javier Aguirre | 9/14/2023 | 5/6/2024 | $40,000.00 | $5,300.00 | $1,419.24 |
| 0670627124 | 5/13/2022 | AG | Allstate Fire and Casualty Insurance Company | Zambrano Law Firm | 1/19/2023 | 2/27/2023 | $16,000.00 | $12,685.00 | $3,866.42 |
| 0670627124 | 5/13/2022 | AG | Allstate Fire and Casualty Insurance Company | Zambrano Law Firm | 1/19/2023 | 2/27/2023 | $14,000.00 | $9,425.00 | $3,806.80 |
| 0670150127 | 5/13/2022 | MR | Allstate Fire and Casualty Insurance Company | Rubio and Associates | 3/28/2024 | 4/15/2024 | $13,000.00 | $20,075.00 | $5,905.40 |
| 0674610456 | 5/15/2022 | RG | Allstate Fire and Casualty Insurance Company | James Chapa Law Firm | 11/15/2022 | 3/5/2025 | $30,000.00 | $14,215.00 | $3,740.20 |
| 0669963745 | 5/15/2022 | TL | Allstate Fire and Casualty Insurance Company | Law Office of Vinh M Tran PC | 12/7/2022 | 3/29/2023 | $8,645.00 | $4,645.00 | $2,503.34 |
| 0669963745 | 5/15/2022 | EE | Allstate Fire and Casualty Insurance Company | Law Office of Vinh M Tran PC | 12/7/2022 | 3/29/2023 | $3,380.00 | $1,880.00 | $881.08 |
| 0671346096 | 5/16/2022 | NL | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 11/1/2023 | 11/21/2023 | $12,500.00 | $10,160.00 | $1,000.00 |
| 0669941014 | 5/16/2022 | EH | Allstate Fire and Casualty Insurance Company | Julian Rodriguez Jr. & Associates P.C. | 5/5/2023 | 9/1/2023 | $11,500.00 | $13,150.00 | $2,907.44 |
| 0671616365 | 5/20/2022 | VF | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 1/6/2023 | 1/26/2023 | $17,129.00 | $18,495.00 | $4,972.42 |
| 0670579283 | 5/21/2022 | MA | Allstate Fire and Casualty Insurance Company | Nava Law Group PC | 3/1/2023 | 5/24/2024 | $28,000.00 | $13,930.00 | $5,739.74 |
| 0671847969 | 5/21/2022 | BP | Allstate Fire and Casualty Insurance Company | Osiris A Gonzalez Law Firm | 8/30/2022 | 9/21/2022 | $19,472.56 | $11,215.00 | $6,544.82 |
| 0671679132 | 5/23/2022 | NC | Allstate Fire and Casualty Insurance Company | The Sanchez Law Firm | 5/15/2023 | 6/6/2023 | $4,500.50 | $4,980.00 | $890.00 |

| Claim Number | Date of Loss | Claimant Initials | Allstate Company | Claimant's Attorney/Law Firm | Date of Demand | Settlement Issue Date | Settlement Amount | Amount Billed | Attributed to Defendant Providers |
|---|---|---|---|---|---|---|---|---|---|
| 0672323375 | 5/24/2022 | JR | Allstate Fire and Casualty Insurance Company | Law Office of Fidel L. Pena, III | 11/29/2023 | 3/18/2024 | $12,500.00 | $3,545.00 | $757.00 |
| 0671667384 | 5/26/2022 | WP | Allstate Fire and Casualty Insurance Company | Osiris A Gonzalez Law Firm | 11/14/2022 | 12/19/2022 | $30,000.00 | $9,530.00 | $4,452.74 |
| 0672883295 | 5/28/2022 | LM | Allstate Fire and Casualty Insurance Company | Cisneros Law | 3/21/2023 | 5/31/2023 | $11,740.00 | $15,210.00 | $1,300.00 |
| 0672883295 | 5/28/2022 | MGCG | Allstate Fire and Casualty Insurance Company | Cisneros Law | 2/13/2023 | 5/31/2023 | $10,759.00 | $18,950.00 | $3,060.00 |
| 0672883295 | 5/28/2022 | KM | Allstate Fire and Casualty Insurance Company | Cisneros Law | 1/20/2023 | 5/31/2023 | $10,668.00 | $16,745.00 | $1,400.00 |
| 0672137833 | 5/31/2022 | MA | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 11/14/2022 | 12/8/2022 | $30,000.00 | $15,685.00 | $7,947.52 |
| 0673201638 | 5/31/2022 | LT | Allstate Fire and Casualty Insurance Company | Law Office of Ignacio G. Martinez | 8/18/2023 | 8/22/2023 | $27,000.00 | $15,190.00 | $5,570.06 |
| 0673216453 | 5/31/2022 | MYB | Allstate County Mutual Insurance Company | Law Office of Juan R Zamora | 11/16/2022 | 12/15/2022 | $8,200.00 | $8,395.00 | $4,737.18 |
| 0673787222 | 6/4/2022 | EA | Allstate Fire and Casualty Insurance Company | Cisneros Law | 3/24/2023 | 6/23/2023 | $30,000.00 | $27,410.00 | $2,350.00 |
| 0675396526 | 6/10/2022 | LD | Allstate Fire and Casualty Insurance Company | Law Office of Ignacio G. Martinez | 5/26/2023 | 7/7/2023 | $100,000.00 | $30,025.00 | $6,353.12 |
| 0673114815 | 6/10/2022 | LD | Allstate County Mutual Insurance Company | Law Office of Ignacio G. Martinez | 5/19/2023 | 7/5/2023 | $50,000.00 | $30,765.00 | $7,042.74 |
| 0673123113 | 6/10/2022 | TDLC | Allstate Fire and Casualty Insurance Company | Rubio and Associates | 5/4/2023 | 11/15/2024 | $50,000.00 | $14,635.00 | $6,249.76 |
| 0673175113 | 6/10/2022 | AC | Allstate Fire and Casualty Insurance Company | Carre Law Firm | 4/2/2024 | 6/4/2024 | $10,000.00 | $18,225.00 | $2,939.86 |
| 0673175113 | 6/10/2022 | KR | Allstate Fire and Casualty Insurance Company | Carre Law Firm | 3/26/2024 | 6/4/2024 | $8,500.00 | $11,340.00 | $2,706.22 |
| 0673175113 | 6/10/2022 | JAJ | Allstate Fire and Casualty Insurance Company | Carre Law Firm | 4/23/2024 | 6/4/2024 | $6,500.00 | $11,545.00 | $2,867.24 |
| 0673449500 | 6/12/2022 | RG | Allstate Property and Casualty Insurance Company | Ochoa Law Firm | 11/23/2022 | 2/3/2023 | $15,534.65 | $19,505.00 | $3,611.80 |
| 0673250627 | 6/13/2022 | PP | Allstate Fire and Casualty Insurance Company | Law Office of Fidel L. Pena, III | 12/13/2022 | 5/22/2023 | $14,000.00 | $10,550.00 | $4,237.30 |
| 0673791539 | 6/16/2022 | OV | Allstate Indemnity Company | Raul "Rudy" Rodriguez, PC | 3/18/2024 | 4/11/2024 | $30,000.00 | $10,255.00 | $2,085.38 |
| 0674665351 | 6/16/2022 | JA | Allstate Fire and Casualty Insurance Company | Law Office of Reginaldo Ramirez | 11/28/2022 | 3/7/2023 | $14,500.00 | $8,690.00 | $2,866.60 |
| 0674277389 | 6/17/2022 | JH | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 11/23/2022 | 3/27/2023 | $14,570.30 | $11,905.00 | $3,134.48 |
| 0675487490 | 6/18/2022 | AL | Allstate Fire and Casualty Insurance Company | Law Office of Rene A Flores | 11/14/2022 | 11/29/2022 | $30,000.00 | $16,405.00 | $5,644.58 |
| 0675491724 | 6/18/2022 | JD | Allstate Fire and Casualty Insurance Company | Kanner and Pintaluga PA | 2/20/2023 | 6/29/2023 | $22,500.00 | $4,465.00 | $3,880.00 |
| 0674309513 | 6/20/2022 | NC | Allstate Fire and Casualty Insurance Company | Basu Law Firm, PLLC | 10/9/2024 | 10/24/2024 | $30,000.00 | $20,145.00 | $2,080.00 |
| 0675645444 | 6/20/2022 | NGDG | Allstate Indemnity Company | Ramirez Law Firm | 8/3/2023 | 1/17/2024 | $30,000.00 | $12,555.00 | $4,769.50 |
| 0677295379 | 6/23/2022 | LB | Allstate Fire and Casualty Insurance Company | Volk & Mcelroy , LLP | 1/12/2023 | 2/6/2023 | $29,825.00 | $11,380.00 | $4,894.60 |
| 0677295379 | 6/23/2022 | NB | Allstate Fire and Casualty Insurance Company | Volk & Mcelroy , LLP | 1/12/2023 | 2/6/2023 | $29,825.00 | $12,355.00 | $6,771.22 |
| 0674654678 | 6/23/2022 | YV | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 1/2/2023 | 1/5/2023 | $18,500.00 | $18,080.00 | $6,284.62 |
| 0674813118 | 6/24/2022 | ER | Allstate Property and Casualty Insurance Company | Davis Law Firm | 2/9/2023 | 3/6/2023 | $16,000.00 | $15,425.00 | $2,170.46 |
| 0679576149 | 6/27/2022 | SR | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 1/4/2023 | 2/3/2023 | $27,000.00 | $9,190.00 | $4,611.94 |
| 0675547764 | 6/30/2022 | DG | Allstate Fire and Casualty Insurance Company | Green Law Firm | 8/27/2024 | 9/20/2024 | $30,000.00 | $10,365.00 | $3,942.12 |
| 0680358678 | 6/30/2022 | EW | Allstate Fire and Casualty Insurance Company | Trevino Law Firm, PLLC | 11/18/2022 | 12/8/2022 | $20,000.00 | $18,320.00 | $9,538.18 |
| 0676655103 | 7/1/2022 | EGG | Allstate Fire and Casualty Insurance Company | Law Office of Javier Aguirre | 11/30/2022 | 3/23/2023 | $30,000.00 | $19,880.00 | $6,515.66 |
| 0676655103 | 7/1/2022 | LT | Allstate Fire and Casualty Insurance Company | Law Office of Javier Aguirre | 11/30/2022 | 3/23/2023 | $30,000.00 | $22,450.00 | $5,517.26 |
| 0678520156 | 7/4/2022 | JNR | Allstate Fire and Casualty Insurance Company | Valdez & Monarrez PLLC | 6/13/2024 | 7/11/2024 | $21,000.00 | $11,215.00 | $3,066.78 |
| 0677564783 | 7/5/2022 | AG | Allstate Fire and Casualty Insurance Company | Law Office of Reginaldo Ramirez | 1/4/2023 | 3/15/2023 | $18,000.00 | $17,700.00 | $4,405.02 |
| 0677564783 | 7/5/2022 | DEC | Allstate Fire and Casualty Insurance Company | Law Office of Reginaldo Ramirez | 1/2/2023 | 3/15/2023 | $18,000.00 | $17,865.00 | $4,533.18 |
| 0677564783 | 7/5/2022 | DDG | Allstate Fire and Casualty Insurance Company | Law Office of Reginaldo Ramirez | 4/7/2023 | 6/2/2023 | $7,500.00 | $17,800.00 | $4,405.02 |
| 0677564783 | 7/5/2022 | AG | Allstate Fire and Casualty Insurance Company | Law Office of Reginaldo Ramirez | 4/7/2023 | 6/2/2023 | $4,200.00 | $11,365.00 | $582.26 |
| 0678142829 | 7/13/2022 | CA | Allstate Fire and Casualty Insurance Company | Zambrano Law Firm | 1/5/2023 | 2/14/2023 | $13,460.00 | $12,960.00 | $4,495.58 |
| 0678171380 | 7/14/2022 | LH | Allstate County Mutual Insurance Company | Law Office of Chris Sanchez PC | 1/5/2023 | 6/29/2023 | $25,000.00 | $19,450.00 | $3,105.14 |
| 0677731028 | 7/16/2022 | NR | Allstate Fire and Casualty Insurance Company | Nava Law Group PC | 12/28/2023 | 1/15/2024 | $29,800.00 | $12,815.00 | $5,594.82 |
| 0677731028 | 7/16/2022 | SV | Allstate Fire and Casualty Insurance Company | Nava Law Group PC | 6/2/2023 | 2/21/2024 | $26,000.00 | $12,875.00 | $5,890.78 |
| 0677424961 | 7/16/2022 | AT | Allstate Fire and Casualty Insurance Company | Law Office of Rojelio Garza | 11/29/2022 | 1/11/2023 | $15,614.46 | $20,380.00 | $6,101.38 |
| 0677424961 | 7/16/2022 | LB | Allstate Fire and Casualty Insurance Company | Law Office of Rojelio Garza | 11/29/2022 | 1/11/2023 | $13,211.49 | $17,665.00 | $6,066.10 |
| 0677999285 | 7/17/2022 | RR | Allstate County Mutual Insurance Company | Kanner and Pintaluga PA | 12/7/2022 | 4/10/2023 | $30,000.00 | $21,410.00 | $10,450.38 |
| 0678552175 | 7/18/2022 | FD | Allstate Fire and Casualty Insurance Company | Law Office of Rojelio Garza | 11/15/2022 | 12/7/2022 | $30,000.00 | $22,475.00 | $4,933.74 |
| 0678552175 | 7/18/2022 | PA | Allstate Fire and Casualty Insurance Company | Law Office of Rojelio Garza | 11/15/2022 | 2/8/2023 | $30,000.00 | $16,905.00 | $3,601.08 |
| 0677691981 | 7/19/2022 | MF | Allstate County Mutual Insurance Company | Law Office of Rene A Flores | 11/10/2022 | 12/12/2022 | $30,000.00 | $21,585.00 | $5,549.54 |
| 0678172495 | 7/22/2022 | JV | Allstate Fire and Casualty Insurance Company | Law Office of JR Ramirez | 3/6/2023 | 3/21/2023 | $30,000.00 | $24,780.00 | $4,916.86 |
| 0678172495 | 7/22/2022 | ADL | Allstate Fire and Casualty Insurance Company | Law Office of JR Ramirez | 2/23/2023 | 3/21/2023 | $30,000.00 | $26,985.00 | $5,650.36 |
| 0679263392 | 7/26/2022 | JOI | Allstate Fire and Casualty Insurance Company | Law Office of Fidel L. Pena, III | 4/12/2023 | 5/16/2023 | $26,000.00 | $11,860.00 | $5,172.38 |
| 0679263392 | 7/26/2022 | GG | Allstate Fire and Casualty Insurance Company | Law Office of Fidel L. Pena, III | 4/12/2023 | 5/16/2023 | $16,500.00 | $9,115.00 | $3,510.08 |
| 0679263392 | 7/26/2022 | RG | Allstate Fire and Casualty Insurance Company | Law Office of Fidel L. Pena, III | 4/12/2023 | 7/15/2024 | $16,500.00 | $6,635.00 | $2,853.20 |
| 0695729251 | 7/30/2022 | AWS | Allstate Indemnity Company | Law Office of Roberto Jackson Jr. | 4/5/2023 | 8/9/2024 | $30,000.00 | $20,920.00 | $8,478.70 |
| 0695729251 | 7/30/2022 | DB | Allstate Indemnity Company | Law Office of Roberto Jackson Jr. | 4/27/2023 | 8/9/2024 | $24,000.00 | $25,885.00 | $7,483.66 |
| 0695729251 | 7/30/2022 | MMJ | Allstate Indemnity Company | Law Office of Roberto Jackson Jr. | 4/11/2023 | 8/9/2024 | $2,000.00 | $4,845.00 | $2,000.00 |
| 0695729251 | 7/30/2022 | UR | Allstate Indemnity Company | Law Office of Roberto Jackson Jr. | 2/6/2023 | 8/9/2024 | $2,000.00 | $8,245.00 | $2,000.00 |
| 0695729251 | 7/30/2022 | AWJ | Allstate Indemnity Company | Law Office of Roberto Jackson Jr. | 4/11/2023 | 8/9/2024 | $2,000.00 | $2,830.00 | $1,911.08 |
| 0680048931 | 8/6/2022 | NM | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 1/16/2023 | 1/18/2023 | $21,000.00 | $12,415.00 | $3,118.36 |

| Claim Number | Date of Loss | Claimant Initials | Allstate Company | Claimant's Attorney/Law Firm | Date of Demand | Settlement Issue Date | Settlement Amount | Amount Billed | Attributed to Defendant Providers |
|---|---|---|---|---|---|---|---|---|---|
| 0680048931 | 8/6/2022 | DDS | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 1/16/2023 | 1/18/2023 | $20,000.00 | $16,175.00 | $3,436.04 |
| 0680048931 | 8/6/2022 | DM | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 1/16/2023 | 1/18/2023 | $7,885.00 | $5,885.00 | $3,340.04 |
| 0680048931 | 8/6/2022 | DM | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 1/16/2023 | 1/18/2023 | $7,320.00 | $4,820.00 | $2,632.96 |
| 0681855540 | 8/10/2022 | RC | Allstate Fire and Casualty Insurance Company | Thomas J Henry Law | 2/7/2023 | 5/29/2025 | $35,000.00 | $4,985.00 | $1,134.42 |
| 0680748639 | 8/10/2022 | AB | Allstate Fire and Casualty Insurance Company | Volk & Mcelroy , LLP | 3/22/2023 | 4/10/2023 | $30,000.00 | $24,375.00 | $6,346.58 |
| 0682100888 | 8/11/2022 | YT | Allstate Property and Casualty Insurance Company | Ramirez Law Firm | 2/21/2023 | 3/13/2023 | $30,000.00 | $14,750.00 | $4,425.92 |
| 0680968013 | 8/12/2022 | MS | Allstate Fire and Casualty Insurance Company | Raul "Rudy" Rodriguez, PC | 4/21/2023 | 7/5/2023 | $30,000.00 | $12,750.00 | $5,379.76 |
| 0680968013 | 8/12/2022 | MS | Allstate Fire and Casualty Insurance Company | Raul "Rudy" Rodriguez, PC | 4/21/2023 | 12/30/2024 | $24,000.00 | $6,730.00 | $2,109.66 |
| 0682084561 | 8/17/2022 | CV | Allstate Indemnity Company | J Gonzalez Law Firm | 12/27/2022 | 1/9/2023 | $30,000.00 | $19,240.00 | $6,453.42 |
| 0682506274 | 8/17/2022 | MC | Allstate Fire and Casualty Insurance Company | John K Zaid & Associates | 12/20/2022 | 2/7/2023 | $4,675.54 | $5,555.00 | $2,175.54 |
| 0683117303 | 8/18/2022 | YM | Allstate County Mutual Insurance Company | Tamez & Ortegon PLLC | 10/25/2023 | 12/7/2023 | $50,000.00 | $17,560.00 | $6,552.58 |
| 0685080368 | 8/19/2022 | MB | Allstate Fire and Casualty Insurance Company | Law Office of Gilberto Falcon | 2/24/2025 | 7/11/2025 | $20,000.00 | $16,210.00 | $6,297.86 |
| 0682507033 | 8/20/2022 | KA | Allstate Fire and Casualty Insurance Company | Law Office of Melissa R. Carranza | 6/20/2023 | 8/11/2023 | $30,000.00 | $30,520.00 | $6,527.60 |
| 0687747675 | 8/20/2022 | SM | Allstate Fire and Casualty Insurance Company | Raul "Rudy" Rodriguez, PC | 2/9/2024 | 2/29/2024 | $30,000.00 | $19,075.00 | $4,885.80 |
| 0681765004 | 8/20/2022 | RP | Allstate Fire and Casualty Insurance Company | Begum Law Group | 6/23/2023 | 10/25/2023 | $22,596.00 | $9,990.00 | $4,642.92 |
| 0682203245 | 8/20/2022 | JC | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 10/31/2022 | 12/19/2022 | $15,000.00 | $6,260.00 | $3,238.18 |
| 0681781712 | 8/21/2022 | DCR | Allstate County Mutual Insurance Company | Law Office of Mario Davila P.L.L.C. | 2/24/2023 | 3/31/2023 | $30,000.00 | $28,870.00 | $5,502.56 |
| 0682554746 | 8/21/2022 | AM | Allstate Fire and Casualty Insurance Company | Law Office of Fidel L. Pena, III | 5/1/2023 | 5/24/2023 | $30,000.00 | $5,160.00 | $2,887.16 |
| 0682060355 | 8/23/2022 | BS | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 1/2/2023 | 3/10/2023 | $23,600.00 | $17,530.00 | $6,551.66 |
| 0682060355 | 8/23/2022 | CC | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 12/19/2022 | 3/13/2023 | $18,500.00 | $21,790.00 | $6,219.28 |
| 0684651219 | 8/25/2022 | VA | Allstate Fire and Casualty Insurance Company | The Castellanos Law Group PLLC | 4/5/2023 | 6/10/2025 | $19,000.00 | $18,930.00 | $3,532.44 |
| 0682737184 | 8/29/2022 | KG | Allstate Fire and Casualty Insurance Company | Cisneros Law | 8/18/2023 | 1/15/2024 | $50,000.00 | $21,840.00 | $3,739.68 |
| 0683877336 | 8/29/2022 | CC | Allstate Indemnity Company | Law Office of Juan R Zamora | 1/11/2023 | 1/24/2023 | $30,000.00 | $26,680.00 | $6,879.70 |
| 0683425912 | 9/2/2022 | MM | Allstate Fire and Casualty Insurance Company | Rodney Jones & Associates | 4/12/2023 | 9/20/2023 | $30,000.00 | $18,105.00 | $8,341.24 |
| 0683658629 | 9/2/2022 | CS | Allstate Property and Casualty Insurance Company | Begum Law Group | 5/11/2023 | 6/9/2023 | $30,000.00 | $12,105.00 | $5,706.06 |
| 0685543950 | 9/2/2022 | JV | Allstate Property and Casualty Insurance Company | Rubio and Associates | 4/12/2023 | 3/14/2024 | $30,000.00 | $17,425.00 | $3,712.04 |
| 0685543950 | 9/2/2022 | OT | Allstate Property and Casualty Insurance Company | Rubio and Associates | 4/12/2023 | 3/11/2024 | $30,000.00 | $20,760.00 | $3,466.30 |
| 0683922579 | 9/2/2022 | BK | Allstate County Mutual Insurance Company | Law Office of Vinh M Tran PC | 7/7/2023 | 2/21/2024 | $12,424.53 | $22,555.00 | $1,890.00 |
| 0683657563 | 9/4/2022 | OS | Allstate Fire and Casualty Insurance Company | Law Office of Fidel L. Pena, III | 8/17/2023 | 3/21/2024 | $6,500.00 | $4,640.00 | $2,860.94 |
| 0685406035 | 9/6/2022 | JB | Allstate Fire and Casualty Insurance Company | Law Office of Ignacio G. Martinez | 5/24/2023 | 7/5/2023 | $30,000.00 | $24,600.00 | $3,586.60 |
| 0685406035 | 9/6/2022 | JM | Allstate Fire and Casualty Insurance Company | Law Office of Ignacio G. Martinez | 5/24/2023 | 7/5/2023 | $30,000.00 | $18,065.00 | $4,300.50 |
| 0689182987 | 9/9/2022 | ND | Allstate Fire and Casualty Insurance Company | n/a | n/a | *11/25/2024 | $24,400.30 | $11,065.00 | $6,400.30 |
| 0686695148 | 9/13/2022 | SG | Allstate Fire and Casualty Insurance Company | Law Office of Ignacio G. Martinez | 6/6/2024 | 6/18/2024 | $30,000.00 | $17,945.00 | $5,487.14 |
| 0684808306 | 9/14/2022 | JFM | Allstate Fire and Casualty Insurance Company | Law Office of Ignacio G. Martinez | 7/29/2024 | 8/13/2024 | $30,000.00 | $2,110.00 | $993.08 |
| 0685758591 | 9/16/2022 | CC | Allstate Indemnity Company | J Gonzalez Law Firm | 1/5/2023 | 1/5/2023 | $4,019.00 | $4,015.00 | $1,923.22 |
| 0685758591 | 9/16/2022 | EA | Allstate Indemnity Company | J Gonzalez Law Firm | 12/7/2022 | 1/5/2023 | $4,015.62 | $3,960.00 | $1,919.84 |
| 0685322356 | 9/17/2022 | JRG | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 12/27/2022 | 1/9/2023 | $30,000.00 | $19,315.00 | $6,635.34 |
| 0686218884 | 9/17/2022 | HR | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 1/28/2023 | 9/11/2023 | $30,000.00 | $19,100.00 | $4,828.60 |
| 0685261364 | 9/19/2022 | JB | Allstate Fire and Casualty Insurance Company | Patino & Associates PLLC | 1/18/2023 | 1/23/2023 | $15,500.00 | $16,245.00 | $3,828.50 |
| 0686065244 | 9/20/2022 | MA | Allstate County Mutual Insurance Company | Bandas Law Firm, P.C. | 4/14/2023 | 5/5/2023 | $20,000.00 | $14,120.00 | $6,185.72 |
| 0686065244 | 9/20/2022 | AA | Allstate County Mutual Insurance Company | Bandas Law Firm, P.C. | 2/2/2023 | 5/5/2023 | $16,000.00 | $12,380.00 | $3,879.18 |
| 0686541525 | 9/21/2022 | YA | Allstate Fire and Casualty Insurance Company | Law Office of Fidel L. Pena, III | 4/18/2023 | 5/18/2023 | $50,000.00 | $12,417.00 | $420.14 |
| 0687260794 | 9/21/2022 | FL | Allstate Fire and Casualty Insurance Company | Cantu Law PLLC | 3/20/2023 | 7/11/2024 | $50,000.00 | $10,820.00 | $5,621.82 |
| 0686534990 | 9/21/2022 | YA | Allstate Fire and Casualty Insurance Company | Law Office of Fidel L. Pena, III | 4/17/2023 | 5/30/2023 | $30,000.00 | $11,650.00 | $4,670.40 |
| 0685586975 | 9/21/2022 | JC | Allstate Fire and Casualty Insurance Company | G. Lopez Law Group, PLLC | 2/20/2023 | 2/28/2023 | $9,000.00 | $11,415.00 | $5,460.94 |
| 0686096999 | 9/22/2022 | IVC | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 2/27/2024 | 3/27/2024 | $50,000.00 | $10,590.00 | $5,876.92 |
| 0686065848 | 9/22/2022 | SA | Allstate Property and Casualty Insurance Company | Orendain & Dominiguez Attorneys At Law | 7/10/2024 | 8/7/2024 | $5,000.00 | $17,495.00 | $5,000.00 |
| 0685963506 | 9/23/2022 | SB | Allstate Fire and Casualty Insurance Company | Green Law Firm | 7/13/2023 | 10/17/2023 | $50,000.00 | $28,230.00 | $4,770.10 |
| 0689219517 | 9/24/2022 | RG | Allstate County Mutual Insurance Company | J Gonzalez Law Firm | 1/9/2023 | 6/21/2024 | $15,000.00 | $9,010.00 | $4,865.14 |
| 0688179720 | 9/25/2022 | EC | Allstate Fire and Casualty Insurance Company | Law Office of Fidel L. Pena, III | 10/18/2023 | 11/6/2023 | $100,000.00 | $17,160.00 | $5,020.00 |
| 0732169065 | 9/26/2022 | YP | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 12/8/2023 | 12/20/2023 | $30,000.00 | $38,730.00 | $5,264.86 |
| 0687110643 | 9/26/2022 | EP | Allstate Fire and Casualty Insurance Company | Zamora Law Firm | 8/14/2023 | 6/10/2024 | $5,000.00 | $8,750.00 | $4,413.96 |
| 0689209492 | 9/29/2022 | JG | Allstate Fire and Casualty Insurance Company | Law Office of Ignacio G. Martinez | 9/20/2024 | 3/5/2025 | $27,000.00 | $14,040.00 | $1,820.00 |
| 0686801895 | 9/30/2022 | NT | Allstate Fire and Casualty Insurance Company | Don Miguel Escamillla Attorney at Law PLLC | 7/27/2023 | 9/21/2023 | $50,000.00 | $26,670.00 | $5,229.54 |
| 0686801895 | 9/30/2022 | FJ | Allstate Fire and Casualty Insurance Company | Don Miguel Escamillla Attorney at Law PLLC | 7/28/2023 | 9/29/2023 | $30,000.00 | $9,970.00 | $4,833.46 |
| 0686801895 | 9/30/2022 | EV | Allstate Fire and Casualty Insurance Company | Don Miguel Escamillla Attorney at Law PLLC | 7/28/2023 | 9/29/2023 | $10,000.00 | $9,840.00 | $4,618.56 |
| 0689204428 | 10/1/2022 | AC | Allstate Fire and Casualty Insurance Company | Nava Law Group PC | 9/9/2024 | 9/11/2024 | $29,800.00 | $17,710.00 | $2,301.32 |
| 0688006931 | 10/1/2022 | NB | Allstate Fire and Casualty Insurance Company | Osiris A Gonzalez Law Firm | 3/9/2023 | 11/2/2023 | $20,956.46 | $11,110.00 | $4,257.74 |
| 0687035989 | 10/1/2022 | ZD | Allstate Indemnity Company | Hines Law Firm PLLC | 6/1/2023 | 9/28/2023 | $15,000.00 | $11,045.00 | $3,522.10 |

| Claim Number | Date of Loss | Claimant Initials | Allstate Company | Claimant's Attorney/Law Firm | Date of Demand | Settlement Issue Date | Settlement Amount | Amount Billed | Attributed to Defendant Providers |
|---|---|---|---|---|---|---|---|---|---|
| 0687142471 | 10/3/2022 | CS | Allstate Fire and Casualty Insurance Company | Nava Law Group PC | 3/28/2023 | 3/12/2024 | $15,000.00 | $8,980.00 | $5,037.42 |
| 0705631026 | 10/3/2022 | JC | Allstate Fire and Casualty Insurance Company | Cisneros Law | 6/25/2024 | 10/1/2024 | $13,500.00 | $22,885.00 | $1,820.00 |
| 0687008565 | 10/3/2022 | RGJ | Allstate Fire and Casualty Insurance Company | Law Office of Rene A Flores | 11/28/2022 | 12/29/2022 | $3,404.24 | $5,070.00 | $1,686.16 |
| 0705631026 | 10/3/2022 | JG | Allstate Fire and Casualty Insurance Company | Cisneros Law | 5/14/2024 | 7/12/2024 | $3,100.00 | $14,635.00 | $910.00 |
| 0690868195 | 10/6/2022 | MDLAMR | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 7/14/2023 | 10/2/2023 | $30,000.00 | $10,680.00 | $4,579.76 |
| 0690868195 | 10/6/2022 | AP | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 8/4/2023 | 10/17/2023 | $7,000.00 | $10,310.00 | $4,597.92 |
| 0690697874 | 10/7/2022 | AMS | Allstate Fire and Casualty Insurance Company | Law Office of Ignacio G. Martinez | 6/13/2024 | 6/21/2024 | $30,000.00 | $17,750.00 | $4,598.04 |
| 0689059020 | 10/7/2022 | EB | Allstate Fire and Casualty Insurance Company | Law Office of Bobby Garcia PC | 3/22/2023 | 9/13/2023 | $28,327.38 | $10,290.00 | $4,710.98 |
| 0689059020 | 10/7/2022 | AQ | Allstate Fire and Casualty Insurance Company | Law Office of Bobby Garcia PC | 3/22/2023 | 5/1/2023 | $22,500.00 | $10,500.00 | $4,886.46 |
| 0687884700 | 10/7/2022 | PR | Allstate Fire and Casualty Insurance Company | Begum Law Group | 6/12/2023 | 9/28/2023 | $17,000.00 | $10,740.00 | $5,303.58 |
| 0687884700 | 10/7/2022 | OZ | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 11/2/2022 | 3/8/2023 | $13,400.00 | $21,390.00 | $5,351.08 |
| 0687884700 | 10/7/2022 | FF | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 11/2/2022 | 3/20/2023 | $10,300.00 | $15,330.00 | $4,438.36 |
| 0688316207 | 10/12/2022 | GT | Allstate Fire and Casualty Insurance Company | Law Office of Fidel L. Pena, III | 10/18/2023 | 11/21/2023 | $30,000.00 | $13,745.00 | $3,189.22 |
| 0688317007 | 10/12/2022 | BB | Allstate Fire and Casualty Insurance Company | Law Office of Fidel L. Pena, III | 10/21/2024 | 11/13/2024 | $20,000.00 | $4,840.00 | $1,824.88 |
| 0688316207 | 10/12/2022 | RT | Allstate Fire and Casualty Insurance Company | Law Office of Fidel L. Pena, III | 10/23/2023 | 11/21/2023 | $7,500.00 | $10,125.00 | $5,218.08 |
| 0688492925 | 10/13/2022 | JR | Allstate Fire and Casualty Insurance Company | R. James Amaro, PC | 12/2/2024 | 2/4/2025 | $57,500.00 | $8,095.00 | $773.00 |
| 0688449032 | 10/13/2022 | NR | Allstate Fire and Casualty Insurance Company | Law Office of Fidel L. Pena, III | 11/14/2023 | 10/14/2024 | $30,000.00 | $19,615.00 | $8,494.56 |
| 0690012257 | 10/17/2022 | RG | Allstate County Mutual Insurance Company | Law Office of Fidel L. Pena, III | 11/22/2023 | 1/11/2024 | $150,000.00 | $13,420.00 | $5,671.22 |
| 0689378065 | 10/17/2022 | PR | Allstate Fire and Casualty Insurance Company | Patino & Associates PLLC | 1/29/2023 | 2/20/2023 | $50,000.00 | $13,640.00 | $5,144.28 |
| 0693537805 | 10/17/2022 | NG | Allstate Fire and Casualty Insurance Company | Law Office of Javier Aguirre | 4/14/2023 | 7/28/2023 | $14,000.00 | $22,155.00 | $2,702.52 |
| 0689159812 | 10/19/2022 | VA | Allstate Fire and Casualty Insurance Company | Rubio and Associates | 3/20/2023 | 6/13/2023 | $30,000.00 | $23,570.00 | $6,296.94 |
| 0689329167 | 10/19/2022 | APR | Allstate Fire and Casualty Insurance Company | John K Zaid & Associates | 2/27/2023 | 4/12/2023 | $14,375.00 | $22,080.00 | $4,053.66 |
| 0690244025 | 10/20/2022 | AG | Allstate Fire and Casualty Insurance Company | The Parks Law Firm PC | 6/10/2024 | 7/5/2024 | $7,500.00 | $11,980.00 | $4,850.36 |
| 0690833958 | 10/22/2022 | FV | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 5/20/2024 | 7/10/2024 | $48,750.00 | $21,455.00 | $3,337.68 |
| 0690833958 | 10/22/2022 | JV | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 5/20/2024 | 7/10/2024 | $48,750.00 | $17,750.00 | $4,819.10 |
| 0689618840 | 10/22/2022 | UFC | Allstate Fire and Casualty Insurance Company | Zamora Law Firm | 5/26/2023 | 10/12/2023 | $14,800.00 | $13,700.00 | $5,924.90 |
| 0722220340 | 10/24/2022 | MB | Allstate Fire and Casualty Insurance Company | Law Office of Ignacio G. Martinez | 9/17/2024 | 10/23/2024 | $26,000.00 | $19,925.00 | $2,183.84 |
| 0689670908 | 10/24/2022 | CH | Allstate Fire and Casualty Insurance Company | Law Office of Javier Aguirre | 4/24/2023 | 6/26/2023 | $21,011.36 | $27,845.00 | $5,822.16 |
| 0691386056 | 10/26/2022 | RQ | Allstate Fire and Casualty Insurance Company | Kenny Perez Law | 8/18/2023 | 9/15/2023 | $23,500.00 | $14,590.00 | $4,627.74 |
| 0690182936 | 10/27/2022 | OL | Allstate Fire and Casualty Insurance Company | John K Zaid & Associates | 3/6/2023 | 4/5/2023 | $30,000.00 | $23,190.00 | $6,260.66 |
| 0691625032 | 10/28/2022 | NAV | Allstate Fire and Casualty Insurance Company | Law Office of Rojelio Garza | 2/26/2024 | 4/24/2024 | $30,000.00 | $13,010.00 | $3,948.88 |
| 0690756242 | 10/30/2022 | RV | Allstate Fire and Casualty Insurance Company | Aguirre Law Group, PLLC | 4/22/2023 | 5/19/2023 | $50,000.00 | $45,135.00 | $11,617.54 |
| 0694999128 | 10/30/2022 | FA | Allstate Fire and Casualty Insurance Company | Kenny Perez Law | 5/16/2023 | 6/8/2023 | $26,000.00 | $18,145.00 | $2,583.74 |
| 0690756242 | 10/30/2022 | CD | Allstate Fire and Casualty Insurance Company | Aguirre Law Group, PLLC | 4/24/2023 | 6/2/2023 | $24,111.00 | $31,185.00 | $6,858.14 |
| 0690724752 | 10/31/2022 | EG | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 6/22/2023 | 7/11/2023 | $30,000.00 | $17,375.00 | $5,215.64 |
| 0690741202 | 10/31/2022 | BD | Allstate Fire and Casualty Insurance Company | Jesse Contreras Law Firm | 6/13/2023 | 6/22/2023 | $30,000.00 | $17,825.00 | $3,292.68 |
| 0691372429 | 10/31/2022 | LG | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 2/6/2023 | 3/1/2023 | $30,000.00 | $22,180.00 | $5,743.70 |
| 0692058118 | 11/3/2022 | ER | Allstate Fire and Casualty Insurance Company | Orendain & Dominiguez Attorneys At Law | 10/9/2023 | 2/21/2025 | $1,000.00 | $8,380.00 | $1,000.00 |
| 0692058118 | 11/3/2022 | NODR | Allstate Fire and Casualty Insurance Company | Orendain & Dominiguez Attorneys At Law | 10/6/2023 | 2/21/2025 | $1,000.00 | $6,885.00 | $1,000.00 |
| 0692723967 | 11/4/2022 | JC | Allstate Fire and Casualty Insurance Company | Law Office of Fidel L. Pena, III | 6/19/2023 | 7/19/2023 | $30,000.00 | $28,135.00 | $10,405.24 |
| 0691890859 | 11/8/2022 | IG | Allstate County Mutual Insurance Company | The Parks Law Firm PC | 1/4/2024 | 2/5/2024 | $15,000.00 | $6,575.00 | $2,082.22 |
| 0692251432 | 11/9/2022 | MM | Allstate Fire and Casualty Insurance Company | Law Office of Miguel A. Salazar PLLC | 6/26/2023 | 8/18/2023 | $9,000.00 | $6,470.00 | $1,630.08 |
| 0692188584 | 11/11/2022 | MG | Allstate Fire and Casualty Insurance Company | Don Miguel Escamillla Attorney at Law PLLC | 11/8/2023 | 12/12/2023 | $35,000.00 | $15,885.00 | $3,038.78 |
| 0693214974 | 11/11/2022 | PG | Allstate Fire and Casualty Insurance Company | Cantu Law PLLC | 1/29/2023 | 9/28/2023 | $8,800.00 | $8,575.00 | $3,698.00 |
| 0693721268 | 11/14/2022 | AZ | Allstate Indemnity Company | Law Office of Rene A Flores | 5/15/2023 | 6/22/2023 | $25,050.68 | $18,355.00 | $3,944.28 |
| 0693257347 | 11/18/2022 | RD | Allstate Fire and Casualty Insurance Company | Rivas Law Firm, PLLC | 5/22/2023 | 6/9/2023 | $30,000.00 | $26,545.00 | $8,324.22 |
| 0693257347 | 11/18/2022 | OD | Allstate Fire and Casualty Insurance Company | Rivas Law Firm, PLLC | 5/22/2023 | 6/9/2023 | $30,000.00 | $25,275.00 | $8,273.56 |
| 0693779290 | 11/18/2022 | SH | Allstate Indemnity Company | Law Office of Rojelio Garza | 8/30/2023 | 9/29/2023 | $15,355.00 | $15,355.00 | $9,075.00 |
| 0693747032 | 11/18/2022 | KP | Allstate Fire and Casualty Insurance Company | Macias Law Firm PLLC | 4/7/2023 | 7/13/2023 | $11,323.87 | $13,065.00 | $3,462.62 |
| 0694213737 | 11/19/2022 | EW | Allstate Fire and Casualty Insurance Company | Francisco J Garza | 5/3/2024 | 9/20/2024 | $28,500.00 | $14,375.00 | $6,422.94 |
| 0694382185 | 11/19/2022 | MAE | Allstate Fire and Casualty Insurance Company | McCormick Law Firm | 6/12/2023 | 7/17/2023 | $22,630.00 | $24,785.00 | $7,729.36 |
| 0713903334 | 11/22/2022 | JA | Allstate Fire and Casualty Insurance Company | John K Zaid & Associates | 6/7/2023 | 6/28/2023 | $5,000.00 | $15,570.00 | $5,000.00 |
| 0693495474 | 11/24/2022 | MDSJ | Allstate Fire and Casualty Insurance Company | Law Office of Vinh M Tran PC | 6/6/2023 | 7/5/2023 | $50,000.00 | $25,085.00 | $4,893.70 |
| 0693588253 | 11/25/2022 | JT | Allstate Fire and Casualty Insurance Company | Law Offices of Javier Villareal PLLC | 2/20/2025 | 4/3/2025 | $30,000.00 | $13,525.00 | $4,780.86 |
| 0695572867 | 11/27/2022 | SR | Allstate Fire and Casualty Insurance Company | Zamora Law Firm | 6/8/2023 | 9/14/2023 | $15,362.04 | $13,295.00 | $4,414.96 |
| 0695572867 | 11/27/2022 | RR | Allstate Fire and Casualty Insurance Company | Law Office of Juan R Zamora | 7/5/2023 | 9/14/2023 | $13,169.29 | $13,115.00 | $4,411.34 |
| 0694126343 | 11/28/2022 | HL | Allstate Fire and Casualty Insurance Company | Nava Law Group PC | 9/24/2024 | 10/16/2024 | $30,000.00 | $12,915.00 | $2,078.46 |
| 0694608100 | 11/28/2022 | MC | Allstate Fire and Casualty Insurance Company | Law Office of Damien C Orozco | 6/21/2023 | 9/27/2023 | $17,000.00 | $8,390.00 | $4,877.94 |
| 0693715039 | 11/28/2022 | JG | Allstate Fire and Casualty Insurance Company | John K Zaid & Associates | 5/25/2023 | 6/1/2023 | $4,779.17 | $5,990.00 | $1,522.44 |

| Claim Number | Date of Loss | Claimant Initials | Allstate Company | Claimant's Attorney/Law Firm | Date of Demand | Settlement Issue Date | Settlement Amount | Amount Billed | Attributed to Defendant Providers |
|---|---|---|---|---|---|---|---|---|---|
| 0695690784 | 11/29/2022 | ECE | Allstate Fire and Casualty Insurance Company | Law Office of Fidel L. Pena, III | 4/11/2024 | 5/7/2024 | $30,000.00 | $14,975.00 | $5,883.76 |
| 0694077181 | 11/30/2022 | BB | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 5/8/2023 | 5/26/2023 | $50,000.00 | $21,585.00 | $5,063.98 |
| 0695151605 | 11/30/2022 | IG | Allstate Indemnity Company | Law Office of Juan R Zamora | 5/26/2023 | 4/23/2024 | $21,000.00 | $20,625.00 | $8,041.56 |
| 0694918961 | 12/1/2022 | MR | Allstate County Mutual Insurance Company | Hector L. Rodriguez Law Firm, PLLC | 5/19/2023 | 6/22/2023 | $30,000.00 | $16,865.00 | $6,832.36 |
| 0694918961 | 12/1/2022 | JR | Allstate County Mutual Insurance Company | Hector L. Rodriguez Law Firm, PLLC | 5/19/2023 | 8/18/2023 | $3,700.00 | $4,760.00 | $2,174.46 |
| 0694918961 | 12/1/2022 | JR | Allstate County Mutual Insurance Company | Hector L. Rodriguez Law Firm, PLLC | 5/19/2023 | 6/22/2023 | $3,200.00 | $4,190.00 | $1,993.96 |
| 0695865915 | 12/2/2022 | NF | Allstate Fire and Casualty Insurance Company | Guerra Law Firm PC | 7/7/2023 | 10/26/2023 | $11,000.00 | $8,415.00 | $3,022.78 |
| 0697085496 | 12/4/2022 | MG | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 9/8/2023 | 9/21/2023 | $30,000.00 | $14,255.00 | $6,084.68 |
| 0694702614 | 12/6/2022 | BLJ | Allstate Fire and Casualty Insurance Company | Begum Law Group | 9/14/2023 | 9/27/2023 | $30,000.00 | $11,415.00 | $2,867.98 |
| 0697239747 | 12/7/2022 | LF | Allstate Fire and Casualty Insurance Company | Bonilla & Chapa, PC | 8/26/2024 | 10/3/2024 | $20,000.00 | $2,390.00 | $1,254.68 |
| 0695108712 | 12/8/2022 | CB | Allstate Fire and Casualty Insurance Company | Law Office of Jesus Tirrez | 10/23/2023 | 11/6/2023 | $50,000.00 | $37,045.00 | $8,481.30 |
| 0695295583 | 12/9/2022 | FS | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 4/20/2023 | 12/13/2024 | $30,000.00 | $18,570.00 | $1,716.04 |
| 0695711184 | 12/10/2022 | JV | Allstate Indemnity Company | Law Office of JR Ramirez | 10/12/2023 | 10/31/2023 | $30,000.00 | $25,135.00 | $6,058.92 |
| 0696237312 | 12/12/2022 | MB | Allstate Fire and Casualty Insurance Company | Moore Law Firm | 3/8/2023 | 8/17/2023 | $10,540.00 | $9,450.00 | $3,523.94 |
| 0695868967 | 12/14/2022 | YP | Allstate Fire and Casualty Insurance Company | Zambrano Law Firm | 6/1/2023 | 1/2/2024 | $16,000.00 | $16,100.00 | $5,223.94 |
| 0695852152 | 12/15/2022 | MH | Allstate Fire and Casualty Insurance Company | Zambrano Law Firm | 8/7/2023 | 8/16/2023 | $48,000.00 | $11,665.00 | $2,339.76 |
| 0702930652 | 12/16/2022 | CA | Allstate Fire and Casualty Insurance Company | Green Law Firm | 5/16/2024 | 5/21/2025 | $20,000.00 | $21,665.00 | $7,339.68 |
| 0697055911 | 12/25/2022 | BM | Allstate Fire and Casualty Insurance Company | Dax F Garza PC | 11/29/2023 | 1/14/2025 | $50,000.00 | $25,405.00 | $5,870.64 |
| 0699116646 | 12/26/2022 | AL | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 5/24/2023 | 8/4/2023 | $19,000.00 | $21,195.00 | $5,684.40 |
| 0697302305 | 12/27/2022 | SG | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 5/31/2023 | 6/23/2023 | $50,000.00 | $23,405.00 | $5,323.38 |
| 0697594182 | 12/27/2022 | DS | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 4/4/2023 | 7/17/2023 | $30,000.00 | $18,680.00 | $3,688.70 |
| 0697594182 | 12/27/2022 | ARG | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 4/4/2023 | 6/20/2023 | $15,000.00 | $18,900.00 | $4,520.02 |
| 0697594182 | 12/27/2022 | JS | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 4/4/2023 | 6/15/2023 | $15,000.00 | $18,230.00 | $4,428.64 |
| 0697919710 | 12/30/2022 | AS | Allstate Fire and Casualty Insurance Company | Law Offices of Rodolfo Ruiz, PLLC | 6/21/2023 | 7/13/2023 | $30,000.00 | $18,125.00 | $7,491.24 |
| 0698114527 | 12/30/2022 | DWJ | Allstate Fire and Casualty Insurance Company | Law Office of JR Ramirez | 3/19/2024 | 5/6/2024 | $20,000.00 | $18,415.00 | $3,419.22 |
| 0698114527 | 12/30/2022 | MS | Allstate Fire and Casualty Insurance Company | Law Office of JR Ramirez | 2/23/2024 | 4/25/2024 | $7,500.00 | $12,860.00 | $2,327.96 |
| 0698815981 | 1/3/2023 | NLT | Allstate Fire and Casualty Insurance Company | Law Offices of Denise Adkison-Brown, PLLC | 11/13/2024 | 12/9/2024 | $25,000.00 | $9,500.00 | $4,795.40 |
| 0699085841 | 1/4/2023 | JM | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 6/2/2023 | 6/29/2023 | $15,000.00 | $6,490.00 | $2,494.68 |
| 0700379043 | 1/5/2023 | SO | Allstate Indemnity Company | Law Office of Mario Davila P.L.L.C. | 10/10/2023 | 5/29/2024 | $80,000.00 | $23,565.00 | $2,340.00 |
| 0698996954 | 1/5/2023 | FH | Allstate Fire and Casualty Insurance Company | Cisneros Law | 6/14/2023 | 7/11/2023 | $20,000.00 | $24,275.00 | $6,398.28 |
| 0702421660 | 1/7/2023 | YR | Allstate Fire and Casualty Insurance Company | Carre Law Firm | 3/12/2024 | 3/13/2024 | $30,000.00 | $20,385.00 | $2,521.54 |
| 0698919941 | 1/9/2023 | JL | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 6/13/2023 | 7/18/2023 | $30,000.00 | $27,895.00 | $5,000.00 |
| 0699411377 | 1/12/2023 | MS | Allstate Fire and Casualty Insurance Company | Aguirre Law Group, PLLC | 5/30/2023 | 9/18/2023 | $19,000.00 | $10,910.00 | $482.22 |
| 0699411377 | 1/12/2023 | ME | Allstate Fire and Casualty Insurance Company | Aguirre Law Group, PLLC | 5/30/2023 | 9/18/2023 | $4,500.00 | $4,760.00 | $2,311.72 |
| 0699411377 | 1/12/2023 | ME | Allstate Fire and Casualty Insurance Company | Aguirre Law Group, PLLC | 5/30/2023 | 9/19/2023 | $4,500.00 | $4,760.00 | $2,311.72 |
| 0699587696 | 1/13/2023 | SG | Allstate Fire and Casualty Insurance Company | Rivas Law Firm, PLLC | 7/21/2023 | 8/10/2023 | $30,000.00 | $29,595.00 | $10,555.92 |
| 0745517888 | 1/13/2023 | BM | Allstate Fire and Casualty Insurance Company | Hinojosa Law | 2/28/2024 | 3/22/2024 | $30,000.00 | $34,370.00 | $1,342.94 |
| 0700183304 | 1/14/2023 | SM | Allstate County Mutual Insurance Company | Nava Law Group PC | 6/26/2023 | 7/26/2023 | $30,000.00 | $20,395.00 | $3,340.00 |
| 0701204380 | 1/14/2023 | VDLG | Allstate Indemnity Company | Law Office of Monica M. Galvan | 6/15/2023 | 12/19/2023 | $30,000.00 | $11,755.00 | $5,185.42 |
| 0701204380 | 1/14/2023 | AM | Allstate Indemnity Company | Law Office of Monica M. Galvan | 6/15/2023 | 12/19/2023 | $30,000.00 | $11,305.00 | $4,947.42 |
| 0700183304 | 1/14/2023 | MMO | Allstate County Mutual Insurance Company | Herrera & Veera Attorneys at Law | 7/19/2023 | 8/9/2023 | $17,189.00 | $17,325.00 | $1,743.42 |
| 0701625741 | 1/18/2023 | IS | Allstate Fire and Casualty Insurance Company | Perez Law Firm | 7/28/2023 | 8/14/2023 | $30,000.00 | $22,920.00 | $2,717.62 |
| 0701625741 | 1/18/2023 | MR | Allstate Fire and Casualty Insurance Company | Perez Law Firm | 7/28/2023 | 8/14/2023 | $30,000.00 | $25,865.00 | $2,717.62 |
| 0699971296 | 1/18/2023 | SG | Allstate Fire and Casualty Insurance Company | Law Office of Miguel A. Salazar PLLC | 8/4/2023 | 10/12/2023 | $16,000.00 | $12,215.00 | $3,602.34 |
| 0701180069 | 1/25/2023 | AG | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 10/16/2023 | 4/25/2024 | $32,500.00 | $17,940.00 | $6,447.42 |
| 0700741374 | 1/25/2023 | JAH | Allstate County Mutual Insurance Company | Crim & Villalpando, PC | 11/29/2023 | 1/18/2024 | $30,000.00 | $6,385.00 | $1,512.72 |
| 0700741374 | 1/25/2023 | YS | Allstate County Mutual Insurance Company | Crim & Villalpando, PC | 9/1/2023 | 1/22/2024 | $14,250.00 | $6,885.00 | $1,969.16 |
| 0701180069 | 1/25/2023 | SJG | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 6/20/2023 | 8/8/2023 | $10,184.28 | $5,250.00 | $2,240.04 |
| 0728275447 | 2/1/2023 | BA | Allstate Fire and Casualty Insurance Company | Orendain & Dominiguez Attorneys At Law | 10/17/2023 | 11/21/2024 | $2,700.00 | $14,780.00 | $2,700.00 |
| 0733368013 | 2/1/2023 | BA | Allstate Property and Casualty Insurance Company | Orendain & Dominiguez Attorneys At Law | 10/17/2023 | 11/21/2024 | $1,800.00 | $10,720.00 | $1,800.00 |
| 0701893513 | 2/3/2023 | AG | Allstate Fire and Casualty Insurance Company | Marcos & Associates PC | 7/8/2023 | 7/28/2023 | $30,000.00 | $9,935.00 | $2,033.72 |
| 0704488907 | 2/4/2023 | LS | Allstate Fire and Casualty Insurance Company | Law Office of Gilberto Falcon | 6/21/2023 | 9/27/2023 | $50,000.00 | $27,755.00 | $5,501.02 |
| 0749472403 | 2/8/2023 | AA | Allstate Property and Casualty Insurance Company | Ruy Mireles Law Firm PLLC | 3/29/2024 | 4/18/2024 | $30,000.00 | $26,625.00 | $5,405.00 |
| 0702400649 | 2/8/2023 | JC | Allstate Fire and Casualty Insurance Company | Tamez & Ortegon PLLC | 9/15/2023 | 10/11/2023 | $16,000.00 | $9,755.00 | $2,893.28 |
| 0703153841 | 2/15/2023 | SL | Allstate Fire and Casualty Insurance Company | Law Office of Lloyd Robles PC | 7/15/2024 | 4/11/2025 | $25,000.00 | $6,025.00 | $2,582.20 |
| 0703153841 | 2/15/2023 | JM | Allstate Fire and Casualty Insurance Company | Robles Law Firm | 7/15/2024 | 11/7/2024 | $25,000.00 | $14,235.00 | $2,727.10 |
| 0703642744 | 2/19/2023 | DG | Allstate Fire and Casualty Insurance Company | Herrman & Herrman PLLC | 7/12/2023 | 9/21/2023 | $55,000.00 | $10,670.00 | $3,589.64 |
| 0703642744 | 2/19/2023 | SR | Allstate Fire and Casualty Insurance Company | Herrman & Herrman PLLC | 6/11/2023 | 7/10/2023 | $17,500.00 | $11,470.00 | $6,248.34 |
| 0703639954 | 2/20/2023 | KB | Allstate Fire and Casualty Insurance Company | n/a | n/a | 8/11/2023 | $19,706.13 | $32,130.00 | $9,045.16 |

| Claim Number | Date of Loss | Claimant Initials | Allstate Company | Claimant's Attorney/Law Firm | Date of Demand | Settlement Issue Date | Settlement Amount | Amount Billed | Attributed to Defendant Providers |
|---|---|---|---|---|---|---|---|---|---|
| 0704310911 | 2/21/2023 | SM | Allstate Indemnity Company | J Gonzalez Law Firm | 6/9/2023 | 8/7/2023 | $30,000.00 | $27,245.00 | $6,194.14 |
| 0703800243 | 2/22/2023 | GMH | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 7/30/2024 | 4/7/2025 | $20,000.00 | $17,005.00 | $1,346.74 |
| 0704264613 | 2/22/2023 | HP | Allstate Property and Casualty Insurance Company | Law Office of Mario Davila P.L.L.C. | 9/25/2023 | 9/25/2024 | $13,000.00 | $9,970.00 | $2,758.96 |
| 0703786590 | 2/22/2023 | JVR | Allstate Fire and Casualty Insurance Company | Bonilla Law Firm PLLC | 10/27/2023 | 4/23/2024 | $9,800.00 | $6,745.00 | $2,615.40 |
| 0704247840 | 2/23/2023 | ES | Allstate Fire and Casualty Insurance Company | Ruy Mireles Law Firm PLLC | 11/27/2023 | 12/7/2023 | $30,000.00 | $24,885.00 | $4,682.02 |
| 0704252360 | 2/26/2023 | EC | Allstate County Mutual Insurance Company | Raul "Rudy" Rodriguez, PC | 2/8/2024 | 5/1/2024 | $30,000.00 | $10,215.00 | $2,308.46 |
| 0704681634 | 3/1/2023 | MR | Allstate Fire and Casualty Insurance Company | Rubio and Associates | 2/15/2024 | 9/27/2023 | $30,000.00 | $21,760.00 | $6,392.60 |
| 0704681634 | 3/1/2023 | KS | Allstate Fire and Casualty Insurance Company | Rubio and Associates | 2/15/2024 | 5/22/2024 | $13,000.00 | $11,330.00 | $3,619.70 |
| 0705292555 | 3/3/2023 | JE | Allstate Indemnity Company | Aissa I. Garza PLLC | 2/20/2024 | 6/11/2024 | $50,000.00 | $15,380.00 | $3,933.06 |
| 0706295762 | 3/3/2023 | EA | Allstate Fire and Casualty Insurance Company | The Law Office of Jorge Munoz, PLLC | 9/30/2023 | 11/3/2023 | $30,000.00 | $12,165.00 | $1,348.28 |
| 0705123792 | 3/4/2023 | MC | Allstate Fire and Casualty Insurance Company | The Parks Law Firm PC | 8/31/2023 | 9/26/2023 | $24,000.00 | $17,015.00 | $4,059.46 |
| 0708419163 | 3/6/2023 | LS | Allstate Fire and Casualty Insurance Company | Law Offices of Javier Villareal PLLC | 11/22/2023 | 10/2/2024 | $13,000.00 | $8,485.00 | $1,560.00 |
| 0707544433 | 3/9/2023 | RC | Allstate Fire and Casualty Insurance Company | Guerra Law Firm PC | 11/3/2023 | 2/13/2024 | $8,311.00 | $9,435.00 | $4,421.00 |
| 0712826098 | 3/10/2023 | ANO | Allstate Fire and Casualty Insurance Company | Law Office of JR Ramirez | 3/6/2024 | 4/5/2024 | $27,500.00 | $31,065.00 | $6,492.88 |
| 0708185558 | 3/13/2023 | AC | Allstate Fire and Casualty Insurance Company | John K Zaid & Associates | 6/14/2023 | 8/16/2023 | $7,000.00 | $8,000.00 | $2,840.68 |
| 0708185558 | 3/13/2023 | GA | Allstate Fire and Casualty Insurance Company | John K Zaid & Associates | 5/22/2023 | 6/26/2023 | $6,500.00 | $8,160.00 | $3,812.40 |
| 0706326543 | 3/14/2023 | JSA | Allstate Fire and Casualty Insurance Company | De La Garza Law | 5/2/2024 | 7/2/2024 | $6,000.00 | $14,840.00 | $5,670.52 |
| 0706482494 | 3/15/2023 | LG | Allstate County Mutual Insurance Company | Law Office of Gilberto Falcon | 1/25/2024 | 3/14/2024 | $30,000.00 | $20,105.00 | $3,466.68 |
| 0708320742 | 3/17/2023 | JN | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 5/25/2023 | 7/19/2023 | $30,000.00 | $16,780.00 | $3,494.66 |
| 0710228965 | 3/19/2023 | APM | Allstate Fire and Casualty Insurance Company | Law Office of Mario Davila P.L.L.C. | 12/29/2023 | 3/28/2024 | $17,000.00 | $27,605.00 | $5,598.46 |
| 0710228965 | 3/19/2023 | SP | Allstate Fire and Casualty Insurance Company | Law Office of Mario Davila P.L.L.C. | 12/29/2023 | 3/6/2024 | $15,000.00 | $24,305.00 | $4,469.60 |
| 0710228965 | 3/19/2023 | MP | Allstate Fire and Casualty Insurance Company | Law Office of Mario Davila P.L.L.C. | 12/29/2023 | 3/6/2024 | $14,000.00 | $22,095.00 | $4,113.50 |
| 0710228965 | 3/19/2023 | RP | Allstate Fire and Casualty Insurance Company | Law Office of Mario Davila P.L.L.C. | 12/29/2023 | 3/26/2024 | $10,000.00 | $10,875.00 | $2,843.18 |
| 0710228965 | 3/19/2023 | MP | Allstate Fire and Casualty Insurance Company | Law Office of Mario Davila P.L.L.C. | 12/29/2023 | 3/26/2024 | $4,000.00 | $5,405.00 | $2,471.16 |
| 0707592341 | 3/24/2023 | FG | Allstate Indemnity Company | J Gonzalez Law Firm | 7/7/2023 | 8/1/2023 | $30,000.00 | $16,175.00 | $4,989.24 |
| 0708007869 | 3/24/2023 | SA | Allstate Fire and Casualty Insurance Company | Law Office of Fidel L. Pena, III | 11/10/2023 | 12/1/2023 | $14,500.00 | $2,230.00 | $757.04 |
| 0709604507 | 3/26/2023 | MP | Allstate Indemnity Company | Nava Law Group PC | 11/6/2023 | 1/22/2024 | $30,000.00 | $16,215.00 | $5,013.16 |
| 0709604507 | 3/26/2023 | JP | Allstate Indemnity Company | Nava Law Group PC | 11/6/2023 | 1/22/2024 | $30,000.00 | $16,005.00 | $5,623.60 |
| 0708324090 | 3/28/2023 | JG | Allstate Fire and Casualty Insurance Company | Law Office of Rojelio Garza | 8/9/2023 | 8/25/2023 | $30,000.00 | $19,905.00 | $3,263.52 |
| 0708324090 | 3/28/2023 | DC | Allstate Fire and Casualty Insurance Company | Law Office of Rojelio Garza | 8/9/2023 | 8/25/2023 | $30,000.00 | $16,765.00 | $3,912.18 |
| 0710380742 | 3/29/2023 | AB | Allstate Fire and Casualty Insurance Company | Rubio and Associates | 6/6/2024 | 7/12/2024 | $30,000.00 | $18,905.00 | $2,456.96 |
| 0711037556 | 3/30/2023 | OD | Allstate Fire and Casualty Insurance Company | Aguirre Law Group, PLLC | 3/5/2024 | 7/11/2024 | $40,802.65 | $15,745.00 | $2,592.26 |
| 0708328695 | 3/30/2023 | MI | Allstate County Mutual Insurance Company | Hinojosa Law | 2/7/2024 | 7/17/2025 | $31,500.00 | $11,095.00 | $520.00 |
| 0709752512 | 3/30/2023 | AC | Allstate Fire and Casualty Insurance Company | Juan R Ramirez | 1/25/2024 | 7/18/2024 | $20,000.00 | $21,315.00 | $6,039.14 |
| 0708428560 | 3/31/2023 | YL | Allstate Fire and Casualty Insurance Company | Law Office of Fidel L. Pena, III | 7/26/2023 | 8/11/2023 | $12,500.00 | $11,545.00 | $4,700.04 |
| 0711094326 | 4/1/2023 | RA | Allstate Fire and Casualty Insurance Company | Law Office of Miguel A. Salazar PLLC | 10/5/2023 | 11/29/2023 | $11,000.00 | $10,635.00 | $2,633.06 |
| 0711325647 | 4/7/2023 | AS | Allstate Fire and Casualty Insurance Company | Law Office of Miguel A. Salazar PLLC | 9/11/2023 | 11/10/2023 | $20,000.00 | $12,100.00 | $3,344.64 |
| 0712144708 | 4/9/2023 | RR | Allstate Fire and Casualty Insurance Company | Moore Law Firm | 3/27/2024 | 2/27/2025 | $10,270.05 | $8,170.00 | $2,899.04 |
| 0712144708 | 4/9/2023 | TN | Allstate Fire and Casualty Insurance Company | Moore Law Firm | 3/27/2024 | 2/27/2025 | $9,423.35 | $8,005.00 | $2,603.68 |
| 0711095017 | 4/10/2023 | HG | Allstate Indemnity Company | J Gonzalez Law Firm | 8/7/2023 | 8/22/2023 | $30,000.00 | $21,045.00 | $4,732.80 |
| 0713569358 | 4/11/2023 | AL | Allstate Fire and Casualty Insurance Company | Gibson Hill Attorneys at Law | 10/3/2024 | 12/24/2024 | $19,933.00 | $19,245.00 | $4,995.66 |
| 0710091646 | 4/13/2023 | JS | Allstate Fire and Casualty Insurance Company | Cantu Law PLLC | 1/12/2024 | 2/7/2024 | $30,000.00 | $14,195.00 | $3,274.86 |
| 0711269878 | 4/13/2023 | AM | Allstate County Mutual Insurance Company | Law Office of Fidel L. Pena, III | 11/15/2023 | 1/4/2024 | $30,000.00 | $10,820.00 | $4,437.56 |
| 0710736117 | 4/16/2023 | EL | Allstate Indemnity Company | Webb Cason & Manning, P.C. | 10/31/2023 | 11/27/2023 | $30,000.00 | $7,755.00 | $3,206.28 |
| 0711219097 | 4/20/2023 | DL | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 1/30/2024 | 5/10/2024 | $250,000.00 | $36,205.00 | $7,586.54 |
| 0711228700 | 4/23/2023 | EG | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 2/27/2024 | 6/25/2024 | $100,000.00 | $67,732.00 | $4,032.24 |
| 0711228700 | 4/23/2023 | MG | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 2/27/2024 | 6/25/2024 | $100,000.00 | $60,700.00 | $4,473.28 |
| 0712829589 | 4/24/2023 | AP | Allstate Fire and Casualty Insurance Company | Law Office of Javier Aguirre | 7/11/2024 | 7/17/2024 | $30,000.00 | $13,230.00 | $2,661.42 |
| 0711745505 | 4/27/2023 | CR | Allstate Fire and Casualty Insurance Company | P Garza Law Firm PC | 5/23/2025 | 6/11/2025 | $60,000.00 | $11,885.00 | $2,541.72 |
| 0712686864 | 4/27/2023 | AL | Allstate Fire and Casualty Insurance Company | Law Office of JR Ramirez | 10/30/2023 | 11/8/2023 | $30,000.00 | $36,415.00 | $7,679.94 |
| 0719065526 | 4/28/2023 | LR | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 11/10/2023 | 11/29/2023 | $30,000.00 | $19,655.00 | $1,430.00 |
| 0712086016 | 4/30/2023 | AM | Allstate Fire and Casualty Insurance Company | Fasoro Law | 10/6/2023 | 11/30/2023 | $16,000.00 | $8,995.00 | $3,533.78 |
| 0712330612 | 5/1/2023 | IG | Allstate Fire and Casualty Insurance Company | Law Office of JR Ramirez | 6/6/2024 | 7/26/2024 | $30,000.00 | $17,535.00 | $2,816.04 |
| 0712330612 | 5/1/2023 | DG | Allstate Fire and Casualty Insurance Company | Law Office of JR Ramirez | 6/6/2024 | 8/27/2024 | $14,547.26 | $13,610.00 | $3,064.46 |
| 0714296687 | 5/2/2023 | AMG | Allstate Fire and Casualty Insurance Company | John K Zaid & Associates | 11/6/2023 | 2/16/2024 | $15,000.00 | $27,195.00 | $3,406.52 |
| 0712495174 | 5/2/2023 | IP | Allstate Fire and Casualty Insurance Company | Law Office of Rene A Flores | 9/25/2023 | 10/27/2023 | $5,000.00 | $11,020.00 | $3,639.00 |
| 0713175586 | 5/3/2023 | PG | Allstate Property and Casualty Insurance Company | Juan R Ramirez | 3/14/2024 | 6/20/2024 | $23,369.20 | $4,090.00 | $867.62 |
| 0713175586 | 5/3/2023 | BG | Allstate Property and Casualty Insurance Company | Juan R Ramirez | 4/10/2024 | 6/20/2024 | $7,000.00 | $3,920.00 | $780.00 |
| 0713175586 | 5/3/2023 | DG | Allstate Property and Casualty Insurance Company | Juan R Ramirez | 4/10/2024 | 6/20/2024 | $7,000.00 | $4,370.00 | $780.00 |

| Claim Number | Date of Loss | Claimant Initials | Allstate Company | Claimant's Attorney/Law Firm | Date of Demand | Settlement Issue Date | Settlement Amount | Amount Billed | Attributed to Defendant Providers |
|---|---|---|---|---|---|---|---|---|---|
| 0713175586 | 5/3/2023 | CG | Allstate Property and Casualty Insurance Company | Juan R Ramirez | 4/10/2024 | 6/20/2024 | $7,000.00 | $4,240.00 | $780.00 |
| 0713175586 | 5/3/2023 | AG | Allstate Property and Casualty Insurance Company | Juan R Ramirez | 4/10/2024 | 6/20/2024 | $7,000.00 | $2,890.00 | $390.00 |
| 0714440252 | 5/5/2023 | CRC | Allstate Fire and Casualty Insurance Company | Cantu Law PLLC | 4/17/2024 | 7/12/2024 | $13,000.00 | $10,705.00 | $3,211.52 |
| 0713374544 | 5/6/2023 | DS | Allstate County Mutual Insurance Company | Tamez & Ortegon PLLC | 2/1/2024 | 3/4/2024 | $80,000.00 | $14,155.00 | $2,886.84 |
| 0713539278 | 5/9/2023 | JB | Allstate Property and Casualty Insurance Company | Kanner and Pintaluga PA | 12/2/2023 | 1/10/2024 | $25,000.00 | $23,045.00 | $6,710.00 |
| 0713881100 | 5/11/2023 | JS | Allstate Fire and Casualty Insurance Company | The Patel Law Firm | 5/8/2024 | 9/3/2024 | $50,000.00 | $17,395.00 | $5,833.42 |
| 0713658433 | 5/11/2023 | CD | Allstate County Mutual Insurance Company | Law Office of Roberto Salazar | 12/20/2023 | 3/27/2024 | $18,500.00 | $6,660.00 | $3,703.20 |
| 0714796165 | 5/15/2023 | AL | Allstate Fire and Casualty Insurance Company | Zambrano Law Firm | 10/24/2023 | 11/28/2023 | $28,000.00 | $3,390.00 | $1,494.08 |
| 0715413191 | 5/17/2023 | AMV | Allstate County Mutual Insurance Company | J Gonzalez Law Firm | 12/8/2023 | 12/14/2023 | $30,000.00 | $23,715.00 | $3,914.80 |
| 0715413191 | 5/17/2023 | AR | Allstate County Mutual Insurance Company | J Gonzalez Law Firm | 12/4/2023 | 1/25/2024 | $6,426.20 | $4,840.00 | $2,224.14 |
| 0715462016 | 5/21/2023 | MR | Allstate Indemnity Company | Aguirre Law Group, PLLC | 3/19/2024 | 4/1/2024 | $14,500.00 | $12,160.00 | $1,115.96 |
| 0715462016 | 5/21/2023 | IR | Allstate Indemnity Company | Aguirre Law Group, PLLC | 3/19/2024 | 4/10/2024 | $11,000.00 | $9,890.00 | $650.00 |
| 0715004438 | 5/22/2023 | DT | Allstate Fire and Casualty Insurance Company | Noe Gonzalez Law Group | 1/19/2024 | 6/3/2024 | $25,000.00 | $13,215.00 | $1,828.02 |
| 0714972213 | 5/23/2023 | AD | Allstate Fire and Casualty Insurance Company | Zamora Law Firm | 11/28/2023 | 12/4/2023 | $30,000.00 | $13,405.00 | $5,646.82 |
| 0715731584 | 5/23/2023 | LC | Allstate Fire and Casualty Insurance Company | Hinojosa Law | 2/27/2025 | 3/12/2025 | $20,000.00 | $14,490.00 | $2,340.00 |
| 0719095001 | 5/23/2023 | KB | Allstate Fire and Casualty Insurance Company | Cisneros Law | 7/5/2024 | 9/19/2024 | $18,500.00 | $8,835.00 | $2,174.06 |
| 0719095001 | 5/23/2023 | AS | Allstate Fire and Casualty Insurance Company | Cisneros Law | 9/13/2024 | 9/19/2024 | $15,000.00 | $8,745.00 | $2,145.66 |
| 0724002399 | 5/26/2023 | RPE | Allstate Fire and Casualty Insurance Company | Cisneros Law | 2/15/2024 | 3/6/2024 | $30,000.00 | $30,705.00 | $3,619.92 |
| 0715614442 | 5/29/2023 | MO | Allstate Fire and Casualty Insurance Company | Rivas Law Firm, PLLC | 12/4/2023 | 12/15/2023 | $22,000.00 | $25,175.00 | $2,911.02 |
| 0717447437 | 5/31/2023 | AG | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 12/11/2023 | 1/4/2024 | $30,000.00 | $18,225.00 | $3,489.50 |
| 0719067043 | 6/2/2023 | FB | Allstate Fire and Casualty Insurance Company | Acevedo Law Firm, PLLC | 3/14/2024 | 5/3/2024 | $30,000.00 | $20,955.00 | $5,564.26 |
| 0719067043 | 6/2/2023 | ML | Allstate Fire and Casualty Insurance Company | Acevedo Law Firm, PLLC | 3/8/2024 | 3/28/2024 | $30,000.00 | $31,835.00 | $6,103.70 |
| 0716344577 | 6/3/2023 | AM | Allstate Fire and Casualty Insurance Company | Aguirre Law Group, PLLC | 10/13/2023 | 12/11/2023 | $7,400.00 | $8,255.00 | $3,926.12 |
| 0730951043 | 6/7/2023 | MM | Allstate Fire and Casualty Insurance Company | Cisneros Law | 5/21/2024 | 10/21/2024 | $50,000.00 | $23,770.00 | $2,821.30 |
| 0730951043 | 6/7/2023 | MM | Allstate Fire and Casualty Insurance Company | Cisneros Law | 5/21/2024 | 10/21/2024 | $50,000.00 | $31,035.00 | $6,926.06 |
| 0718208572 | 6/7/2023 | MG | Allstate Fire and Casualty Insurance Company | Cesar Ornelas Law, PLLC | 5/8/2024 | 5/17/2024 | $20,000.00 | $19,675.00 | $6,784.46 |
| 0717033856 | 6/9/2023 | AV | Allstate Fire and Casualty Insurance Company | Law Office of JR Ramirez | 3/19/2024 | 4/1/2024 | $30,000.00 | $17,495.00 | $1,740.74 |
| 0718313208 | 6/9/2023 | SG | Allstate Fire and Casualty Insurance Company | Herrera & Veera Attorneys at Law | 12/1/2023 | 12/15/2023 | $14,000.00 | $13,695.00 | $3,215.58 |
| 0717438955 | 6/12/2023 | YGS | Allstate Indemnity Company | J Gonzalez Law Firm | 1/2/2024 | 2/5/2024 | $50,000.00 | $28,775.00 | $5,648.14 |
| 0717590780 | 6/13/2023 | LL | Allstate Fire and Casualty Insurance Company | Law Office of Vinh M Tran PC | 12/19/2023 | 7/10/2024 | $42,614.76 | $23,735.00 | $3,208.18 |
| 0717590780 | 6/13/2023 | LN | Allstate Fire and Casualty Insurance Company | Law Office of Vinh M Tran PC | 12/19/2023 | 7/10/2024 | $16,011.79 | $8,105.00 | $3,084.38 |
| 0718206014 | 6/14/2023 | JD | Allstate Fire and Casualty Insurance Company | The Law Office of Orlando Mercado | 8/7/2023 | 9/21/2023 | $7,200.00 | $5,150.00 | $2,449.00 |
| 0718206014 | 6/14/2023 | RP | Allstate Fire and Casualty Insurance Company | The Law Office of Orlando Mercado | 8/8/2023 | 9/21/2023 | $6,400.00 | $5,120.00 | $1,957.54 |
| 0717819346 | 6/15/2023 | LQ | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 9/29/2023 | 10/13/2023 | $30,000.00 | $6,640.00 | $1,856.94 |
| 0717963037 | 6/16/2023 | HS | Allstate Fire and Casualty Insurance Company | John K Zaid & Associates | 1/9/2024 | 1/31/2024 | $30,000.00 | $26,795.00 | $4,941.44 |
| 0717972335 | 6/16/2023 | MC | Allstate Fire and Casualty Insurance Company | De La Garza & Ramirez | 5/16/2024 | 7/31/2024 | $30,000.00 | $11,295.00 | $4,259.44 |
| 0717972335 | 6/16/2023 | AM | Allstate Fire and Casualty Insurance Company | De La Garza Law | 4/29/2024 | 10/10/2024 | $30,000.00 | $12,565.00 | $4,437.12 |
| 0718187909 | 6/18/2023 | AR | Allstate County Mutual Insurance Company | Nava Law Group PC | 10/13/2023 | 11/7/2023 | $30,000.00 | $8,915.00 | $889.96 |
| 0732268289 | 6/20/2023 | RM | Allstate Fire and Casualty Insurance Company | Law Offices of Rafael De La Garza, PLLC | 2/28/2025 | 5/23/2025 | $28,000.00 | $13,125.00 | $2,369.44 |
| 0718990658 | 6/24/2023 | AG | Allstate Fire and Casualty Insurance Company | Law Office of Fidel L. Pena, III | 4/30/2024 | 7/24/2024 | $33,333.33 | $10,845.00 | $2,880.16 |
| 0719457103 | 6/27/2023 | MO | Allstate Fire and Casualty Insurance Company | John Saenz & Associates PC | 4/18/2025 | 4/24/2025 | $25,000.00 | $7,205.00 | $2,734.58 |
| 0719602053 | 6/29/2023 | CA | Allstate Fire and Casualty Insurance Company | Nava Law Group PC | 9/19/2024 | 5/30/2025 | $35,000.00 | $13,825.00 | $3,959.06 |
| 0719762105 | 6/29/2023 | DB | Allstate Fire and Casualty Insurance Company | Zambrano Law Firm | 1/5/2024 | 2/8/2024 | $5,502.50 | $6,660.00 | $2,265.40 |
| 0720364033 | 7/4/2023 | AE | Allstate Fire and Casualty Insurance Company | Thomas J Henry Law | 11/8/2023 | 12/10/2024 | $33,800.00 | $29,905.00 | $6,177.10 |
| 0720623297 | 7/5/2023 | ARB | Allstate Fire and Casualty Insurance Company | Zamora Law Firm | 11/7/2023 | 1/16/2024 | $30,000.00 | $15,065.00 | $6,931.84 |
| 0720628411 | 7/5/2023 | SS | Allstate Fire and Casualty Insurance Company | Palker Law Firm | 10/20/2023 | 8/19/2024 | $6,846.24 | $5,385.00 | $2,319.10 |
| 0720628411 | 7/5/2023 | MS | Allstate Fire and Casualty Insurance Company | Palker Law Firm | 10/20/2023 | 8/19/2024 | $6,697.60 | $5,025.00 | $2,190.88 |
| 0722676921 | 7/12/2023 | DFB | Allstate Fire and Casualty Insurance Company | Rivas Law Firm, PLLC | 1/10/2024 | 1/25/2024 | $30,000.00 | $24,965.00 | $2,500.00 |
| 0721478741 | 7/13/2023 | RC | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 12/22/2023 | 1/3/2024 | $30,000.00 | $21,740.00 | $4,256.30 |
| 0722382322 | 7/14/2023 | AEV | Allstate Fire and Casualty Insurance Company | Cisneros Law | 3/4/2024 | 5/1/2024 | $50,000.00 | $78,547.00 | $6,097.40 |
| 0722382322 | 7/14/2023 | DJ | Allstate Fire and Casualty Insurance Company | Cisneros Law | 3/5/2024 | 5/1/2024 | $50,000.00 | $43,297.00 | $5,525.38 |
| 0721526283 | 7/14/2023 | AC | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 11/10/2023 | 11/30/2023 | $20,000.00 | $18,435.00 | $3,451.14 |
| 0721511079 | 7/14/2023 | MM | Allstate Fire and Casualty Insurance Company | Ramirez Law Firm | 8/14/2024 | 9/24/2024 | $18,000.00 | $9,725.00 | $3,790.84 |
| 0721511079 | 7/14/2023 | AS | Allstate Fire and Casualty Insurance Company | Ramirez Law Firm | 8/14/2024 | 9/24/2024 | $4,212.00 | $4,140.00 | $1,856.12 |
| 0721511079 | 7/14/2023 | ES | Allstate Fire and Casualty Insurance Company | Ramirez Law Firm | 8/14/2024 | 9/24/2024 | $3,889.00 | $2,650.00 | $1,575.94 |
| 0721511079 | 7/14/2023 | ESJ | Allstate Fire and Casualty Insurance Company | Ramirez Law Firm | 8/14/2024 | 9/24/2024 | $3,497.00 | $2,040.00 | $868.46 |
| 0724737879 | 7/17/2023 | JT | Allstate Fire and Casualty Insurance Company | Martinez & Associates PLLC | 9/20/2023 | 2/26/2024 | $7,720.00 | $6,720.00 | $3,050.48 |
| 0724737879 | 7/17/2023 | JT | Allstate Fire and Casualty Insurance Company | Martinez & Associates PLLC | 9/20/2023 | 2/26/2024 | $7,720.00 | $6,720.00 | $3,050.48 |
| 0725281075 | 7/21/2023 | SP | Allstate Fire and Casualty Insurance Company | De La Garza & Ramirez | 1/9/2025 | 1/16/2025 | $30,000.00 | $13,295.00 | $2,737.72 |

| Claim Number | Date of Loss | Claimant Initials | Allstate Company | Claimant's Attorney/Law Firm | Date of Demand | Settlement Issue Date | Settlement Amount | Amount Billed | Attributed to Defendant Providers |
|---|---|---|---|---|---|---|---|---|---|
| 0738285857 | 7/24/2023 | MT | Allstate Fire and Casualty Insurance Company | Orendain & Dominiguez Attorneys At Law | 2/14/2024 | 10/29/2024 | $22,500.00 | $26,275.00 | $5,390.72 |
| 0723668695 | 7/25/2023 | LJ | Allstate Fire and Casualty Insurance Company | Law Office of Rojelio Garza | 11/30/2023 | 12/8/2023 | $15,500.00 | $18,245.00 | $4,449.68 |
| 0723668695 | 7/25/2023 | IA | Allstate Fire and Casualty Insurance Company | Law Office of Rojelio Garza | 11/30/2023 | 12/8/2023 | $15,500.00 | $19,465.00 | $4,914.12 |
| 0723719373 | 7/30/2023 | TR | Allstate Property and Casualty Insurance Company | Cantu Law PLLC | 10/31/2023 | 5/14/2024 | $6,700.00 | $7,065.00 | $3,050.48 |
| 0723719373 | 7/30/2023 | MR | Allstate Property and Casualty Insurance Company | Cantu Law PLLC | 10/31/2023 | 5/14/2024 | $6,700.00 | $7,065.00 | $3,050.48 |
| 0723719373 | 7/30/2023 | ER | Allstate Property and Casualty Insurance Company | Cantu Law PLLC | 10/31/2023 | 5/14/2024 | $5,400.00 | $5,120.00 | $2,525.74 |
| 0723910196 | 8/2/2023 | EG | Allstate Fire and Casualty Insurance Company | The Law Office of Orlando Mercado | 4/30/2024 | 5/28/2024 | $16,080.00 | $12,165.00 | $4,918.92 |
| 0724259791 | 8/5/2023 | KWW | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 1/31/2024 | 6/9/2025 | $50,000.00 | $11,090.00 | $2,810.38 |
| 0724259791 | 8/5/2023 | DW | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 1/31/2024 | 6/9/2025 | $25,000.00 | $11,315.00 | $2,332.16 |
| 0724505342 | 8/5/2023 | BF | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 12/14/2023 | 12/19/2023 | $10,000.00 | $17,505.00 | $6,209.54 |
| 0724686233 | 8/8/2023 | JS | Allstate Fire and Casualty Insurance Company | Villarreal & Begum Law Group | 2/29/2024 | 12/9/2024 | $34,000.00 | $19,955.00 | $4,646.74 |
| 0724844782 | 8/9/2023 | GE | Allstate Fire and Casualty Insurance Company | Law Office of Roberto Salazar | 12/12/2023 | 6/3/2024 | $27,000.00 | $12,585.00 | $4,778.70 |
| 0730159902 | 8/13/2023 | JA | Allstate Fire and Casualty Insurance Company | De La Garza Law | 7/1/2024 | 7/1/2024 | $21,000.00 | $13,695.00 | $6,128.66 |
| 0725614077 | 8/16/2023 | LM | Allstate Fire and Casualty Insurance Company | Law Office of Javier Aguirre | 2/27/2024 | 10/10/2024 | $17,682.74 | $20,965.00 | $5,405.64 |
| 0726281942 | 8/18/2023 | OH | Allstate County Mutual Insurance Company | Osiris A Gonzalez Law Firm | 3/5/2024 | 3/12/2024 | $30,000.00 | $10,955.00 | $4,860.58 |
| 0726733439 | 8/19/2023 | LS | Allstate Fire and Casualty Insurance Company | Guerra Law Firm PC | 2/29/2024 | 3/19/2024 | $50,000.00 | $17,715.00 | $5,896.96 |
| 0726426067 | 8/22/2023 | FC | Allstate Fire and Casualty Insurance Company | Cantu Law PLLC | 11/28/2023 | 3/4/2024 | $10,580.00 | $7,995.00 | $3,422.76 |
| 0726392046 | 8/23/2023 | AR | Allstate Fire and Casualty Insurance Company | Daniel Stark Law PC | 7/24/2024 | 9/3/2024 | $30,000.00 | $23,955.00 | $2,963.42 |
| 0726612161 | 8/24/2023 | CO | Allstate Fire and Casualty Insurance Company | Law Office of Roberto Salazar | 12/11/2023 | 12/18/2023 | $30,000.00 | $11,390.00 | $4,379.56 |
| 0726612161 | 8/24/2023 | OM | Allstate Fire and Casualty Insurance Company | Law Office of Roberto Salazar | 12/11/2023 | 12/18/2023 | $5,800.00 | $4,750.00 | $2,371.54 |
| 0743140261 | 8/26/2023 | RE | Allstate Fire and Casualty Insurance Company | Law Office of Javier Aguirre | 2/20/2025 | 3/11/2025 | $32,500.00 | $12,555.00 | $4,067.52 |
| 0743140261 | 8/26/2023 | RR | Allstate Fire and Casualty Insurance Company | Law Office of Javier Aguirre | 2/20/2025 | 3/11/2025 | $32,500.00 | $11,575.00 | $3,590.00 |
| 0727109647 | 8/27/2023 | JR | Allstate Fire and Casualty Insurance Company | Law Office of Mario Davila P.L.L.C. | 12/20/2023 | 2/22/2024 | $30,000.00 | $13,365.00 | $3,903.86 |
| 0727805806 | 9/1/2023 | HR | Allstate County Mutual Insurance Company | Krystal Garza & Associates PC | 2/27/2024 | 10/3/2024 | $30,000.00 | $19,085.00 | $5,380.28 |
| 0727534281 | 9/1/2023 | MM | Allstate Fire and Casualty Insurance Company | Herrera & Veera Attorneys at Law | 11/29/2024 | 3/14/2025 | $6,000.00 | $6,925.00 | $2,914.90 |
| 0727534281 | 9/1/2023 | AT | Allstate Fire and Casualty Insurance Company | Herrera & Veera Attorneys at Law | 11/29/2024 | 3/14/2025 | $6,000.00 | $6,655.00 | $2,855.28 |
| 0728185885 | 9/2/2023 | JGJ | Allstate Fire and Casualty Insurance Company | Begum Law Group | 11/19/2024 | 12/24/2024 | $16,500.00 | $2,800.00 | $1,299.28 |
| 0727718280 | 9/3/2023 | RN | Allstate Indemnity Company | Barrera Sanchez & Associates PC | 4/12/2024 | 5/8/2024 | $30,000.00 | $15,665.00 | $578.62 |
| 0729508423 | 9/6/2023 | YD | Allstate Indemnity Company | Aguirre Law Group, PLLC | 7/25/2024 | 9/12/2024 | $30,000.00 | $21,855.00 | $3,449.74 |
| 0728048091 | 9/6/2023 | JC | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 9/18/2024 | 9/24/2024 | $21,034.41 | $14,470.00 | $2,132.86 |
| 0729508423 | 9/6/2023 | JN | Allstate Indemnity Company | Aguirre Law Group, PLLC | 7/25/2024 | 9/25/2024 | $14,000.00 | $18,405.00 | $3,410.94 |
| 0728048091 | 9/6/2023 | DG | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 9/18/2024 | 9/26/2024 | $10,000.00 | $3,330.00 | $1,551.00 |
| 0729377010 | 9/7/2023 | MM | Allstate Fire and Casualty Insurance Company | Frank Guerra Law Firm, PLLC | 1/2/2024 | 2/23/2024 | $30,000.00 | $12,895.00 | $4,121.56 |
| 0729377010 | 9/7/2023 | YR | Allstate Fire and Casualty Insurance Company | Frank Guerra Law Firm, PLLC | 1/2/2024 | 9/9/2024 | $16,000.00 | $10,675.00 | $4,279.96 |
| 0733436967 | 9/10/2023 | DP | Allstate Fire and Casualty Insurance Company | Law Office of Ignacio G. Martinez | 9/30/2024 | 10/25/2024 | $30,000.00 | $22,285.00 | $4,571.82 |
| 0735170978 | 9/12/2023 | TL | Allstate Fire and Casualty Insurance Company | Acevedo Law Firm, PLLC | 6/4/2024 | 7/14/2025 | $21,000.00 | $10,950.00 | $3,220.06 |
| 0730982071 | 9/14/2023 | TM | Allstate County Mutual Insurance Company | Ramirez Law Firm | 11/12/2024 | 4/9/2025 | $17,199.73 | $7,375.00 | $2,953.90 |
| 0729369777 | 9/15/2023 | MV | Allstate Fire and Casualty Insurance Company | Nava Law Group PC | 1/22/2024 | 2/11/2025 | $28,000.00 | $14,125.00 | $3,927.14 |
| 0733586119 | 9/17/2023 | JE | Allstate Fire and Casualty Insurance Company | Law Office of JR Ramirez | 3/4/2024 | 3/29/2024 | $15,000.00 | $14,135.00 | $2,871.82 |
| 0733586119 | 9/17/2023 | JV | Allstate Fire and Casualty Insurance Company | Law Office of JR Ramirez | 3/4/2024 | 3/29/2024 | $5,000.00 | $7,635.00 | $2,808.72 |
| 0730318151 | 9/18/2023 | MA | Allstate Fire and Casualty Insurance Company | Law Office of Rojelio Garza | 4/4/2024 | 9/27/2024 | $25,000.00 | $6,830.00 | $3,313.46 |
| 0730318151 | 9/18/2023 | OA | Allstate Fire and Casualty Insurance Company | Law Office of Rojelio Garza | 4/4/2024 | 9/27/2024 | $10,397.00 | $5,060.00 | $2,543.30 |
| 0730758588 | 9/20/2023 | AT | Allstate Fire and Casualty Insurance Company | Aguirre Law Group, PLLC | 3/6/2024 | 5/1/2024 | $10,000.00 | $5,050.00 | $2,263.72 |
| 0730758588 | 9/20/2023 | AT | Allstate Fire and Casualty Insurance Company | Aguirre Law Group, PLLC | 3/6/2024 | 5/1/2024 | $10,000.00 | $8,700.00 | $3,658.62 |
| 0729903087 | 9/22/2023 | AZ | Allstate Fire and Casualty Insurance Company | Tijerina Legal Group PC | 8/5/2024 | 12/13/2024 | $50,000.00 | $24,285.00 | $3,651.10 |
| 0731845947 | 9/26/2023 | GPJ | Allstate Fire and Casualty Insurance Company | John K Zaid & Associates | 2/28/2024 | 3/27/2024 | $12,317.00 | $13,675.00 | $4,121.32 |
| 0730996286 | 10/2/2023 | AB | Allstate Fire and Casualty Insurance Company | Juan Solis Law Firm | 8/14/2024 | 10/11/2024 | $6,800.00 | $5,445.00 | $1,464.00 |
| 0731485504 | 10/4/2023 | KG | Allstate Fire and Casualty Insurance Company | Gene Toscano Inc | 1/13/2025 | 1/22/2025 | $30,000.00 | $24,405.00 | $5,736.32 |
| 0731528089 | 10/5/2023 | JL | Allstate Fire and Casualty Insurance Company | William J McCarthy, PLLC | 12/13/2023 | 8/28/2024 | $17,000.00 | $11,375.00 | $4,452.14 |
| 0733060404 | 10/8/2023 | MG | Allstate County Mutual Insurance Company | Law Office of JR Ramirez | 4/23/2024 | 5/7/2024 | $30,000.00 | $19,745.00 | $5,635.02 |
| 0732189816 | 10/10/2023 | CAJ | Allstate Fire and Casualty Insurance Company | Cisneros Law | 8/2/2024 | 8/28/2024 | $30,000.00 | $19,915.00 | $3,875.98 |
| 0735398421 | 10/18/2023 | JG | Allstate Fire and Casualty Insurance Company | Krystal Garza & Associates PC | 1/26/2024 | 2/14/2024 | $27,955.99 | $4,520.00 | $1,725.64 |
| 0736054917 | 10/23/2023 | GP | Allstate Fire and Casualty Insurance Company | John Saenz & Associates PC | 2/20/2024 | 3/26/2024 | $30,000.00 | $10,955.00 | $4,650.74 |
| 0733710842 | 10/24/2023 | ER | Allstate Fire and Casualty Insurance Company | Carre Law Firm | 7/29/2024 | 8/6/2024 | $30,000.00 | $14,525.00 | $2,080.26 |
| 0733710842 | 10/24/2023 | DC | Allstate Fire and Casualty Insurance Company | Carre Law Firm | 7/29/2024 | 8/6/2024 | $30,000.00 | $14,635.00 | $2,080.26 |
| 0744532375 | 10/25/2023 | JMTJ | Allstate Fire and Casualty Insurance Company | Pope & Pena P.C. | 7/3/2024 | 8/16/2024 | $30,000.00 | $35,647.00 | $3,783.26 |
| 0734021165 | 10/26/2023 | TM | Allstate Fire and Casualty Insurance Company | Don Miguel Escamillla Attorney at Law PLLC | 4/9/2024 | 4/25/2024 | $25,000.00 | $20,495.00 | $2,465.36 |
| 0735918336 | 10/27/2023 | PM | Allstate Indemnity Company | Patino & Associates PLLC | 4/30/2024 | 5/21/2024 | $22,000.00 | $16,245.00 | $4,355.26 |
| 0735395005 | 10/27/2023 | AV | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 3/19/2024 | 4/30/2024 | $7,000.00 | $6,405.00 | $639.68 |

| Claim Number | Date of Loss | Claimant Initials | Allstate Company | Claimant's Attorney/Law Firm | Date of Demand | Settlement Issue Date | Settlement Amount | Amount Billed | Attributed to Defendant Providers |
|---|---|---|---|---|---|---|---|---|---|
| 0735022071 | 11/6/2023 | CC | Allstate Fire and Casualty Insurance Company | Higdon Law Firm | 2/1/2024 | 4/18/2024 | $15,000.00 | $10,335.00 | $4,267.84 |
| 0735554008 | 11/6/2023 | MS | Allstate Fire and Casualty Insurance Company | John K Zaid & Associates | 2/21/2024 | 4/30/2024 | $8,500.00 | $6,350.00 | $2,790.12 |
| 0735554008 | 11/6/2023 | MLT | Allstate Fire and Casualty Insurance Company | John K Zaid & Associates | 2/14/2024 | 4/30/2024 | $5,500.00 | $4,520.00 | $1,725.64 |
| 0736306382 | 11/7/2023 | SJP | Allstate Indemnity Company | John K Zaid & Associates | 5/8/2024 | 5/21/2024 | $30,000.00 | $35,450.00 | $3,899.24 |
| 0737144063 | 11/7/2023 | MM | Allstate Fire and Casualty Insurance Company | Loncar Lyon Jenkins | 11/26/2024 | 1/17/2025 | $30,000.00 | $37,540.00 | $3,503.32 |
| 0736306382 | 11/7/2023 | JP | Allstate Indemnity Company | John K Zaid & Associates | 5/8/2024 | 5/21/2024 | $15,175.94 | $19,185.00 | $4,039.56 |
| 0737424796 | 11/9/2023 | FG | Allstate Indemnity Company | Rubio and Associates | 3/21/2024 | 11/5/2024 | $26,500.00 | $18,335.00 | $5,399.04 |
| 0735545295 | 11/9/2023 | JHBO | Allstate Fire and Casualty Insurance Company | Crash Law Firm, PLLC | 10/15/2024 | 2/12/2025 | $25,665.35 | $33,865.00 | $7,926.60 |
| 0736171653 | 11/13/2023 | EP | Allstate Fire and Casualty Insurance Company | Perez Law Firm | 4/26/2024 | 5/2/2024 | $30,000.00 | $22,965.00 | $3,093.16 |
| 0736519620 | 11/13/2023 | SSMG | Allstate Indemnity Company | J Gonzalez Law Firm | 3/11/2024 | 4/4/2024 | $30,000.00 | $34,905.00 | $3,683.96 |
| 0736171653 | 11/13/2023 | MR | Allstate Fire and Casualty Insurance Company | Perez Law Firm | 4/26/2024 | 5/3/2024 | $15,000.00 | $9,985.00 | $2,600.30 |
| 0735897331 | 11/14/2023 | DM | Allstate Fire and Casualty Insurance Company | Law Office of Dan Alfaro PLLC | 6/3/2024 | 7/10/2024 | $30,000.00 | $23,335.00 | $2,706.86 |
| 0736109877 | 11/15/2023 | ME | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 4/5/2024 | 4/25/2024 | $30,000.00 | $22,685.00 | $4,209.04 |
| 0736109877 | 11/15/2023 | RG | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 4/5/2024 | 5/3/2024 | $30,000.00 | $21,555.00 | $5,135.18 |
| 0744213406 | 11/15/2023 | MV | Allstate Fire and Casualty Insurance Company | Law Office of Mario Davila P.L.L.C. | 12/17/2024 | 3/5/2025 | $19,104.00 | $12,675.00 | $4,162.10 |
| 0736796714 | 11/16/2023 | DV | Allstate Fire and Casualty Insurance Company | The Parks Law Firm PC | 7/15/2024 | 8/8/2024 | $41,000.00 | $13,075.00 | $4,723.98 |
| 0737505032 | 11/16/2023 | JR | Allstate Fire and Casualty Insurance Company | Don Miguel Escamillla Attorney at Law PLLC | 3/19/2024 | 4/22/2024 | $21,000.00 | $19,425.00 | $5,290.28 |
| 0737505032 | 11/16/2023 | AR | Allstate Fire and Casualty Insurance Company | Don Miguel Escamillla Attorney at Law PLLC | 3/19/2024 | 4/22/2024 | $12,800.00 | $12,545.00 | $4,215.00 |
| 0736821604 | 11/21/2023 | QDCH | Allstate Fire and Casualty Insurance Company | John K Zaid & Associates | 6/21/2024 | 8/21/2024 | $18,500.00 | $7,365.00 | $1,769.62 |
| 0736821604 | 11/21/2023 | HL | Allstate Fire and Casualty Insurance Company | John K Zaid & Associates | 6/27/2024 | 1/7/2025 | $7,500.00 | $8,705.00 | $1,228.18 |
| 0736781428 | 11/22/2023 | JL | Allstate Fire and Casualty Insurance Company | Law Office of Rojelio Garza | 2/12/2024 | 8/2/2024 | $16,750.00 | $14,475.00 | $5,456.34 |
| 0740273065 | 11/27/2023 | JR | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 6/10/2024 | 6/25/2024 | $30,000.00 | $17,165.00 | $1,890.10 |
| 0740353909 | 12/4/2023 | AJM | Allstate Property and Casualty Insurance Company | Smotherman Law Firm | 8/16/2024 | 10/1/2024 | $12,000.00 | $7,675.00 | $2,629.78 |
| 0738399004 | 12/5/2023 | AMC | Allstate Fire and Casualty Insurance Company | Rubio and Associates | 1/10/2024 | 5/15/2024 | $30,000.00 | $7,130.00 | $2,914.16 |
| 0738896546 | 12/8/2023 | VB | Allstate Fire and Casualty Insurance Company | Orendain & Dominiguez Attorneys At Law | 3/28/2024 | 5/14/2024 | $30,000.00 | $18,935.00 | $4,433.90 |
| 0743427106 | 12/14/2023 | SG | Allstate Fire and Casualty Insurance Company | Law Office of Javier Aguirre | 7/30/2024 | 1/8/2025 | $10,000.00 | $10,195.00 | $1,739.56 |
| 0739107984 | 12/15/2023 | SJC | Allstate Fire and Casualty Insurance Company | Orendain & Dominiguez Attorneys At Law | 10/21/2024 | 2/28/2025 | $22,950.00 | $22,625.00 | $4,474.42 |
| 0745393974 | 12/15/2023 | JB | Allstate Fire and Casualty Insurance Company | Cantu Law PLLC | 8/7/2024 | 11/22/2024 | $15,000.00 | $10,705.00 | $3,046.70 |
| 0740139506 | 12/15/2023 | SC | Allstate Fire and Casualty Insurance Company | Orendain & Dominiguez Attorneys At Law | 1/26/2024 | 2/27/2025 | $10,000.00 | $22,391.00 | $2,891.18 |
| 0741222798 | 12/16/2023 | AG | Allstate Fire and Casualty Insurance Company | Patino & Associates PLLC | 5/30/2024 | 6/7/2024 | $30,000.00 | $21,685.00 | $4,977.82 |
| 0739329175 | 12/17/2023 | RM | Allstate Fire and Casualty Insurance Company | Ruy Mireles Law Firm PLLC | 6/5/2024 | 7/1/2024 | $30,000.00 | $21,085.00 | $4,376.92 |
| 0740949227 | 12/17/2023 | CB | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 3/5/2024 | 3/22/2024 | $30,000.00 | $27,585.00 | $3,269.70 |
| 0739286151 | 12/18/2023 | JL | Allstate Fire and Casualty Insurance Company | Law Office of Oscar Longoria | 6/12/2024 | 7/16/2024 | $17,000.00 | $19,735.00 | $3,552.48 |
| 0739286151 | 12/18/2023 | CL | Allstate Fire and Casualty Insurance Company | Law Office of Oscar Longoria | 6/12/2024 | 7/16/2024 | $8,300.00 | $8,465.00 | $3,198.04 |
| 0739286151 | 12/18/2023 | ML | Allstate Fire and Casualty Insurance Company | Law Office of Oscar Longoria | 6/12/2024 | 7/16/2024 | $7,697.00 | $7,255.00 | $2,340.30 |
| 0740966064 | 12/21/2023 | AA | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 4/16/2024 | 4/26/2024 | $30,000.00 | $20,475.00 | $3,856.70 |
| 0739915915 | 12/22/2023 | JS | Allstate Fire and Casualty Insurance Company | n/a | n/a | *8/2/2024 | $26,776.00 | $17,460.00 | $13,776.00 |
| 0741375349 | 12/27/2023 | FC | Allstate Fire and Casualty Insurance Company | John K Zaid & Associates | 3/29/2024 | 4/16/2024 | $7,500.00 | $6,770.00 | $2,510.78 |
| 0741064034 | 12/28/2023 | ES | Allstate Fire and Casualty Insurance Company | Trevino Law Firm, PLLC | 5/3/2024 | 9/4/2024 | $20,181.00 | $4,805.00 | $1,673.98 |
| 0742888811 | 12/29/2023 | EB | Allstate Fire and Casualty Insurance Company | Sintia Solis Law Firm PLLC | 5/7/2024 | 6/12/2024 | $20,000.00 | $12,105.00 | $4,400.14 |
| 0741726061 | 12/30/2023 | KG | Allstate Fire and Casualty Insurance Company | Law Office of JR Ramirez | 1/24/2025 | 2/21/2025 | $10,000.00 | $14,645.00 | $1,194.64 |
| 0741367304 | 1/1/2024 | EI | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 4/23/2024 | 7/30/2024 | $20,000.00 | $16,805.00 | $2,945.30 |
| 0741367304 | 1/1/2024 | JI | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 4/23/2024 | 7/30/2024 | $16,000.00 | $14,105.00 | $4,152.06 |
| 0741615249 | 1/6/2024 | MG | Allstate Fire and Casualty Insurance Company | Patino & Associates PLLC | 5/23/2024 | 10/7/2024 | $30,000.00 | $15,700.00 | $2,106.14 |
| 0741600548 | 1/8/2024 | PC | Allstate Fire and Casualty Insurance Company | Law Office of Roberto Salazar | 8/16/2024 | 11/25/2024 | $11,000.00 | $8,285.00 | $3,371.78 |
| 0744204025 | 1/12/2024 | TP | Allstate Fire and Casualty Insurance Company | Law Office of Mario Davila P.L.L.C. | 8/20/2024 | 4/25/2025 | $17,614.00 | $14,745.00 | $3,114.30 |
| 0744204025 | 1/12/2024 | JR | Allstate Fire and Casualty Insurance Company | Law Office of Mario Davila P.L.L.C. | 8/20/2024 | 4/25/2025 | $6,500.00 | $4,600.00 | $1,749.44 |
| 0743432577 | 1/25/2024 | FJ | Allstate Fire and Casualty Insurance Company | Ruiz Law Firm, PLLC | 7/27/2024 | 9/4/2024 | $30,000.00 | $11,105.00 | $4,853.96 |
| 0743432577 | 1/25/2024 | EG | Allstate Fire and Casualty Insurance Company | Ruiz Law Firm, PLLC | 7/27/2024 | 10/9/2024 | $30,000.00 | $8,835.00 | $4,610.76 |
| 0743482853 | 1/26/2024 | IZ | Allstate Fire and Casualty Insurance Company | The Law Office of Jorge Munoz, PLLC | 8/21/2024 | 9/11/2024 | $25,000.00 | $9,905.00 | $4,059.24 |
| 0743964843 | 1/29/2024 | CF | Allstate Fire and Casualty Insurance Company | The Patel Law Firm | 7/10/2024 | 7/23/2024 | $30,000.00 | $32,755.00 | $3,899.06 |
| 0743964843 | 1/29/2024 | MG | Allstate Fire and Casualty Insurance Company | The Patel Law Firm | 7/10/2024 | 7/23/2024 | $30,000.00 | $41,350.00 | $4,007.50 |
| 0744586439 | 1/29/2024 | AC | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 8/22/2024 | 2/19/2025 | $22,500.00 | $13,050.00 | $2,490.30 |
| 0744426008 | 2/1/2024 | TT | Allstate Fire and Casualty Insurance Company | Law Office of Fidel L. Pena, III | 7/29/2024 | 10/11/2024 | $30,000.00 | $11,640.00 | $2,795.76 |
| 0744394040 | 2/4/2024 | PS | Allstate Fire and Casualty Insurance Company | The Patel Law Firm | 6/25/2024 | 7/16/2024 | $30,000.00 | $8,525.00 | $1,195.20 |
| 0746784669 | 2/9/2024 | SF | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 10/22/2024 | 1/3/2025 | $15,000.00 | $15,695.00 | $3,520.20 |
| 0745113019 | 2/10/2024 | ER | Allstate County Mutual Insurance Company | Green Law Firm | 9/19/2024 | 11/1/2024 | $85,000.00 | $12,200.00 | $9,655.56 |
| 0745285536 | 2/12/2024 | ER | Allstate Fire and Casualty Insurance Company | Law Office of JR Ramirez | 9/10/2024 | 9/24/2024 | $30,000.00 | $22,905.00 | $4,817.98 |
| 0745285536 | 2/12/2024 | YC | Allstate Fire and Casualty Insurance Company | Law Office of JR Ramirez | 9/18/2024 | 9/24/2024 | $30,000.00 | $25,115.00 | $4,665.38 |

| Claim Number | Date of Loss | Claimant Initials | Allstate Company | Claimant's Attorney/Law Firm | Date of Demand | Settlement Issue Date | Settlement Amount | Amount Billed | Attributed to Defendant Providers |
|---|---|---|---|---|---|---|---|---|---|
| 0746198125 | 2/13/2024 | SC | Allstate Fire and Casualty Insurance Company | Don Miguel Escamillla Attorney at Law PLLC | 8/6/2024 | 9/30/2024 | $18,845.06 | $18,965.00 | $3,626.20 |
| 0755747994 | 2/15/2024 | JG | Allstate County Mutual Insurance Company | Orendain & Dominiguez Attorneys At Law | 5/30/2024 | 6/12/2024 | $30,000.00 | $14,860.00 | $2,000.00 |
| 0746092997 | 2/20/2024 | ES | Allstate Fire and Casualty Insurance Company | Law Office of Chris Sanchez PC | 6/27/2024 | 7/19/2024 | $27,954.00 | $14,675.00 | $2,085.76 |
| 0746204023 | 2/21/2024 | MM | Allstate Fire and Casualty Insurance Company | Law Office of Reginaldo Ramirez | 8/1/2024 | 12/10/2024 | $19,500.00 | $30,690.00 | $5,626.74 |
| 0746675172 | 2/21/2024 | MGG | Allstate Fire and Casualty Insurance Company | Guerra Law Firm PC | 4/18/2024 | 1/8/2025 | $8,500.00 | $8,805.00 | $3,786.02 |
| 0746938158 | 2/22/2024 | MG | Allstate Fire and Casualty Insurance Company | Law Office of Fidel L. Pena, III | 8/28/2024 | 9/27/2024 | $30,000.00 | $11,700.00 | $4,643.22 |
| 0746251487 | 2/22/2024 | GMH | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 5/13/2025 | 5/23/2025 | $22,000.00 | $22,895.00 | $2,735.90 |
| 0773884739 | 2/23/2024 | AR | Allstate Fire and Casualty Insurance Company | Osiris A Gonzalez Law Firm | 11/13/2024 | 11/27/2024 | $30,000.00 | $9,075.00 | $3,470.46 |
| 0748239829 | 2/24/2024 | JL | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 1/2/2025 | 6/13/2025 | $30,000.00 | $27,155.00 | $4,163.98 |
| 0748239829 | 2/24/2024 | JZ | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 8/16/2024 | 9/6/2024 | $30,000.00 | $24,255.00 | $3,071.42 |
| 0747053924 | 2/29/2024 | RR | Allstate Fire and Casualty Insurance Company | John K Zaid & Associates | 7/25/2024 | 3/3/2025 | $12,000.00 | $22,035.00 | $5,849.04 |
| 0747053924 | 2/29/2024 | BB | Allstate Fire and Casualty Insurance Company | Law Office of Reginaldo Ramirez | 7/25/2024 | 9/12/2024 | $6,937.14 | $7,980.00 | $4,370.56 |
| 0747053924 | 2/29/2024 | BB | Allstate Fire and Casualty Insurance Company | Law Office of Reginaldo Ramirez | 7/25/2024 | 9/12/2024 | $6,779.25 | $7,760.00 | $4,213.22 |
| 0747730935 | 3/3/2024 | ES | Allstate Indemnity Company | Law Office of Rojelio Garza | 7/5/2024 | 8/5/2024 | $30,000.00 | $20,555.00 | $4,972.74 |
| 0747730935 | 3/3/2024 | AS | Allstate Indemnity Company | Law Office of Rojelio Garza | 7/5/2024 | 10/1/2024 | $22,000.00 | $21,515.00 | $5,655.76 |
| 0748215950 | 3/5/2024 | ES | Allstate Fire and Casualty Insurance Company | Law Office of Miguel A. Salazar PLLC | 3/12/2025 | 4/3/2025 | $30,000.00 | $13,025.00 | $4,477.28 |
| 0749445417 | 3/6/2024 | AG | Allstate Fire and Casualty Insurance Company | Law Office of JR Ramirez | 1/20/2025 | 3/7/2025 | $30,000.00 | $14,585.00 | $1,781.84 |
| 0749445417 | 3/6/2024 | GG | Allstate Fire and Casualty Insurance Company | Law Office of JR Ramirez | 7/25/2024 | 8/26/2024 | $30,000.00 | $23,925.00 | $3,550.84 |
| 0748882545 | 3/7/2024 | ET | Allstate Fire and Casualty Insurance Company | Zambrano Law Firm | 6/20/2024 | 7/5/2024 | $28,000.00 | $4,715.00 | $2,101.54 |
| 0747773422 | 3/8/2024 | MS | Allstate Indemnity Company | Pope & Pena P.C. | 7/30/2024 | 9/13/2024 | $30,000.00 | $12,595.00 | $5,079.90 |
| 0747773422 | 3/8/2024 | IS | Allstate Indemnity Company | Pope & Pena P.C. | 7/30/2024 | 9/13/2024 | $30,000.00 | $10,765.00 | $3,666.70 |
| 0749031811 | 3/18/2024 | MA | Allstate Fire and Casualty Insurance Company | Law Office of Rojelio Garza | 8/8/2024 | 9/30/2024 | $30,000.00 | $14,245.00 | $3,141.78 |
| 0751020306 | 3/19/2024 | JA | Allstate Fire and Casualty Insurance Company | Rubio and Associates | 10/14/2024 | 4/28/2025 | $10,000.00 | $29,245.00 | $7,814.20 |
| 0749354106 | 3/23/2024 | BET | Allstate Fire and Casualty Insurance Company | The Law Office of Orlando Mercado | 8/8/2024 | 9/26/2024 | $24,100.00 | $8,895.00 | $3,280.54 |
| 0749354106 | 3/23/2024 | MTV | Allstate Fire and Casualty Insurance Company | The Law Office of Orlando Mercado | 8/8/2024 | 9/26/2024 | $24,000.00 | $8,845.00 | $3,510.34 |
| 0750567893 | 3/26/2024 | MR | Allstate Fire and Casualty Insurance Company | Cisneros Law | 9/11/2024 | 12/12/2024 | $18,500.00 | $16,655.00 | $2,231.02 |
| 0750567893 | 3/26/2024 | AG | Allstate Fire and Casualty Insurance Company | Cisneros Law | 9/11/2024 | 12/11/2024 | $7,000.00 | $3,570.00 | $1,324.72 |
| 0749741822 | 3/27/2024 | EVR | Allstate Fire and Casualty Insurance Company | Cisneros Law | 10/9/2024 | 10/25/2024 | $30,000.00 | $19,760.00 | $2,691.28 |
| 0750166183 | 3/28/2024 | SN | Allstate Fire and Casualty Insurance Company | Law Offices of Rodolfo Ruiz, PLLC | 10/30/2024 | 1/10/2025 | $50,000.00 | $22,945.00 | $6,612.76 |
| 0750381097 | 4/2/2024 | MH | Allstate Fire and Casualty Insurance Company | Duberney Law Firm | 11/1/2024 | 11/25/2024 | $50,000.00 | $19,315.00 | $3,079.56 |
| 0751414871 | 4/3/2024 | AM | Allstate Fire and Casualty Insurance Company | Cisneros Law | 10/17/2024 | 12/9/2024 | $21,000.00 | $24,320.00 | $3,582.54 |
| 0751414871 | 4/3/2024 | RO | Allstate Fire and Casualty Insurance Company | Cisneros Law | 10/17/2024 | 12/9/2024 | $19,000.00 | $21,580.00 | $3,775.44 |
| 0751800814 | 4/5/2024 | JV | Allstate Fire and Casualty Insurance Company | Law Office of Javier Aguirre | 11/12/2024 | 3/20/2025 | $12,049.00 | $19,085.00 | $895.60 |
| 0751310855 | 4/11/2024 | ED | Allstate Fire and Casualty Insurance Company | Loncar Lyon Jenkins | 9/30/2024 | 2/5/2025 | $27,000.00 | $12,275.00 | $3,535.54 |
| 0754074870 | 4/17/2024 | MECA | Allstate Fire and Casualty Insurance Company | Law Office of Gilberto Falcon | 12/5/2024 | 1/10/2025 | $30,000.00 | $20,365.00 | $2,788.90 |
| 0753905678 | 4/18/2024 | TZ | Allstate Fire and Casualty Insurance Company | Don Miguel Escamillla Attorney at Law PLLC | 11/13/2024 | 1/29/2025 | $23,800.00 | $22,800.00 | $2,403.88 |
| 0753165991 | 4/19/2024 | DS | Allstate County Mutual Insurance Company | Julian Rodriguez Jr. & Associates P.C. | 2/3/2025 | 3/7/2025 | $30,000.00 | $11,975.00 | $2,699.52 |
| 0756182341 | 4/23/2024 | JS | Allstate Fire and Casualty Insurance Company | Law Office of JR Ramirez | 9/5/2024 | 10/17/2024 | $30,000.00 | $17,135.00 | $3,448.64 |
| 0753129899 | 4/23/2024 | AT | Allstate Fire and Casualty Insurance Company | Nava Law Group PC | 1/29/2025 | 3/28/2025 | $4,500.00 | $3,605.00 | $1,344.52 |
| 0754083995 | 4/25/2024 | JB | Allstate Fire and Casualty Insurance Company | Law Office of Miguel A. Salazar PLLC | 10/21/2024 | 12/13/2024 | $8,700.00 | $10,700.00 | $1,891.44 |
| 0753287770 | 4/27/2024 | JJ | Allstate Fire and Casualty Insurance Company | Law Office of Vinh M Tran PC | 10/31/2024 | 12/30/2024 | $30,000.00 | $18,625.00 | $2,497.36 |
| 0753287770 | 4/27/2024 | DJ | Allstate Fire and Casualty Insurance Company | Law Office of Vinh M Tran PC | 10/31/2024 | 12/30/2024 | $12,476.17 | $4,010.00 | $2,398.42 |
| 0754887313 | 5/8/2024 | EH | Allstate Indemnity Company | Kanner and Pintaluga PA | 1/14/2025 | 2/28/2025 | $20,000.00 | $12,565.00 | $5,078.48 |
| 0754575066 | 5/9/2024 | VM | Allstate Fire and Casualty Insurance Company | Moore Law Firm | 2/19/2025 | 3/5/2025 | $100,000.00 | $11,360.00 | $2,546.20 |
| 0754575066 | 5/9/2024 | JC | Allstate Fire and Casualty Insurance Company | Moore Law Firm | 2/18/2025 | 5/30/2025 | $45,000.00 | $9,535.00 | $3,207.88 |
| 0765959770 | 5/10/2024 | EO | Allstate Fire and Casualty Insurance Company | Aguirre Law Group, PLLC | 12/30/2024 | 2/3/2025 | $22,509.82 | $15,245.00 | $3,365.92 |
| 0754676153 | 5/12/2024 | MM | Allstate County Mutual Insurance Company | Don Miguel Escamillla Attorney at Law PLLC | 6/20/2024 | 6/21/2024 | $30,000.00 | $5,683.00 | $1,206.87 |
| 0757108626 | 5/17/2024 | VS | Allstate Fire and Casualty Insurance Company | Tamez & Ortegon PLLC | 2/24/2025 | 3/19/2025 | $30,000.00 | $25,800.00 | $6,979.26 |
| 0759009483 | 5/20/2024 | YV | Allstate Fire and Casualty Insurance Company | John K Zaid & Associates | 12/2/2024 | 12/24/2024 | $30,000.00 | $21,465.00 | $3,173.46 |
| 0759009483 | 5/20/2024 | EB | Allstate Fire and Casualty Insurance Company | John K Zaid & Associates | 8/24/2024 | 9/26/2024 | $13,127.00 | $7,115.00 | $2,956.72 |
| 0756315651 | 5/25/2024 | MV | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 8/12/2024 | 9/24/2024 | $12,332.04 | $6,435.00 | $1,834.12 |
| 0756818290 | 5/29/2024 | GG | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 10/30/2024 | 11/4/2024 | $30,000.00 | $31,035.00 | $3,376.86 |
| 0758530463 | 5/31/2024 | RLC | Allstate Indemnity Company | J Gonzalez Law Firm | 12/2/2024 | 1/16/2025 | $14,972.60 | $16,685.00 | $3,153.86 |
| 0757943147 | 6/3/2024 | CS | Allstate Fire and Casualty Insurance Company | Law Office of Fidel L. Pena, III | 11/14/2024 | 4/1/2025 | $30,000.00 | $10,560.00 | $3,018.14 |
| 0758627467 | 6/3/2024 | NA | Allstate Fire and Casualty Insurance Company | Nava Law Group PC | 9/20/2024 | 10/28/2024 | $12,000.00 | $6,310.00 | $2,379.06 |
| 0760753343 | 6/5/2024 | IC | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 2/24/2025 | 4/1/2025 | $32,000.00 | $20,415.00 | $3,957.22 |
| 0760753343 | 6/5/2024 | MN | Allstate Fire and Casualty Insurance Company | J Gonzalez Law Firm | 1/17/2025 | 4/1/2025 | $30,500.00 | $19,815.00 | $2,940.68 |
| 0759391063 | 6/11/2024 | AR | Allstate Indemnity Company | J Gonzalez Law Firm | 1/3/2025 | 2/14/2025 | $30,000.00 | $13,390.00 | $3,472.86 |
| 0759391063 | 6/11/2024 | ER | Allstate Indemnity Company | J Gonzalez Law Firm | 1/3/2025 | 2/14/2025 | $30,000.00 | $20,650.00 | $3,808.48 |

| Claim Number | Date of Loss | Claimant Initials | Allstate Company | Claimant's Attorney/Law Firm | Date of Demand | Settlement Issue Date | Settlement Amount | Amount Billed | Attributed to Defendant Providers |
|---|---|---|---|---|---|---|---|---|---|
| 0758944978 | 6/17/2024 | SM | Allstate Fire and Casualty Insurance Company | Don Miguel Escamillla Attorney at Law PLLC | 12/9/2024 | 1/6/2025 | $30,000.00 | $17,160.00 | $4,267.83 |
| 0760718064 | 6/18/2024 | SG | Allstate Indemnity Company | Juan Solis Law Firm | 11/5/2024 | 11/21/2024 | $16,000.00 | $15,080.00 | $3,379.66 |
| 0761704923 | 7/7/2024 | IS | Allstate Fire and Casualty Insurance Company | Law Office of Reginaldo Ramirez | 1/3/2025 | 4/30/2025 | $14,000.00 | $20,770.00 | $1,416.10 |
| 0761704923 | 7/7/2024 | GDS | Allstate Fire and Casualty Insurance Company | Law Office of Reginaldo Ramirez | 1/3/2025 | 4/30/2025 | $11,500.00 | $17,055.00 | $1,340.44 |
| 0762209369 | 7/11/2024 | JM | Allstate Fire and Casualty Insurance Company | Law Office of Javier Aguirre | 12/3/2024 | 12/17/2024 | $15,000.00 | $22,160.00 | $3,481.12 |
| 0764107801 | 7/16/2024 | AV | Allstate Fire and Casualty Insurance Company | Davis Law Firm | 12/9/2024 | 12/18/2024 | $30,000.00 | $20,400.00 | $3,273.02 |
| 0763792215 | 7/17/2024 | EV | Allstate Fire and Casualty Insurance Company | Carranza Law Firm | 12/5/2024 | 12/13/2024 | $30,000.00 | $11,150.00 | $3,458.00 |
| 0764145082 | 7/18/2024 | AL | Allstate Fire and Casualty Insurance Company | Guerra Law Firm PC | 2/12/2025 | 7/16/2025 | $6,500.00 | $6,015.00 | $2,155.52 |
| 0762961092 | 7/20/2024 | VSG | Allstate Fire and Casualty Insurance Company | Law Office of Gilberto Falcon | 1/28/2025 | 4/9/2025 | $30,000.00 | $18,880.00 | $3,356.12 |
| 0767912512 | 8/2/2024 | EMCR | Allstate Fire and Casualty Insurance Company | Law Office of Rojelio Garza | 11/18/2024 | 5/1/2025 | $17,000.00 | $13,335.00 | $2,326.04 |
| 0767912512 | 8/2/2024 | RC | Allstate Fire and Casualty Insurance Company | Law Office of Rojelio Garza | 12/11/2024 | 5/1/2025 | $17,000.00 | $13,015.00 | $2,085.88 |
| 0766135933 | 8/13/2024 | MZ | Allstate Fire and Casualty Insurance Company | Law Office of Roberto Salazar | 1/17/2025 | 7/7/2025 | $14,200.00 | $9,180.00 | $3,277.30 |
| 0766135933 | 8/13/2024 | AF | Allstate Fire and Casualty Insurance Company | Law Office of Roberto Salazar | 1/17/2025 | 7/8/2025 | $13,000.00 | $4,240.00 | $1,257.18 |
| 0766689160 | 8/22/2024 | TN | Allstate Fire and Casualty Insurance Company | Law Office of Vinh M Tran PC | 1/13/2025 | 2/6/2025 | $30,000.00 | $20,975.00 | $3,769.80 |
| 0782052765 | 8/22/2024 | RG | Allstate Fire and Casualty Insurance Company | Loncar Lyon Jenkins | 2/18/2025 | 3/7/2025 | $30,000.00 | $17,535.00 | $4,203.88 |
| 0769528745 | 8/29/2024 | LE | Allstate Fire and Casualty Insurance Company | Osiris A Gonzalez Law Firm | 12/13/2024 | 1/3/2025 | $30,000.00 | $7,285.00 | $2,157.24 |
| 0768695957 | 9/2/2024 | SS | Allstate Fire and Casualty Insurance Company | Law Office of Fidel L. Pena, III | 6/16/2025 | 7/10/2025 | $27,500.00 | $9,000.00 | $3,199.98 |
| 0768695957 | 9/2/2024 | CO | Allstate Fire and Casualty Insurance Company | Law Office of Fidel L. Pena, III | 6/16/2025 | 7/10/2025 | $16,000.00 | $7,135.00 | $2,627.02 |
| 0769899590 | 9/4/2024 | RG | Allstate Fire and Casualty Insurance Company | Law Offices of Javier Villareal PLLC | 12/30/2024 | 4/1/2025 | $30,000.00 | $9,380.00 | $3,025.84 |
| 0768971707 | 9/15/2024 | RR | Allstate Fire and Casualty Insurance Company | Law Office of Fidel L. Pena, III | 2/28/2025 | 7/9/2025 | $30,000.00 | $10,720.00 | $3,729.32 |
| 0771293347 | 9/25/2024 | MT | Allstate County Mutual Insurance Company | Zambrano Law Firm | 2/21/2025 | 4/21/2025 | $30,000.00 | $19,075.00 | $2,946.20 |
| 0773163968 | 10/6/2024 | ILRR | Allstate Fire and Casualty Insurance Company | Law Office of Javier Aguirre | 2/24/2025 | 3/28/2025 | $7,000.00 | $7,710.00 | $2,982.46 |
| 0773163968 | 10/6/2024 | RRC | Allstate Fire and Casualty Insurance Company | Law Office of Javier Aguirre | 2/24/2025 | 3/28/2025 | $6,500.00 | $8,030.00 | $2,970.30 |
| 0773905203 | 10/15/2024 | RG | Allstate County Mutual Insurance Company | Webb Cason & Manning, P.C. | 2/18/2025 | 3/17/2025 | $30,000.00 | $11,180.00 | $3,234.52 |
| | | | | | | | | **$22,509,632.00** | **$8,629,995.28** |

**IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION**

| | | |
|---|---|---|
| ALLSTATE INSURANCE COMPANY, et al., Plaintiffs | § | |
| | § | |
| | § | |
| vs. | § | Civil Action No. 1:26-cv-543 |
| | § | |
| | § | |
| KHIT CHIROPRACTIC AND | § | |
| REHABILITATION, PLLC, et al., | § | |
| Defendants | § | |

---

**APPENDIX A-1: KHIT CHIROPRACTIC CLAIMS**

---

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Khit Chiro | Attributed to Khit Chiro |
|---|---|---|---|---|---|
| 0998090699 | SL | 2/24/2018 | 2/27/2018 | $3,710.00 | $1,210.86 |
| 0494809742 | MM | 3/6/2018 | 3/15/2018 | $4,615.00 | $4,615.00 |
| 0496630781 | RM | 3/19/2018 | 4/9/2018 | $8,705.00 | $6,815.24 |
| 0496630781 | SA | 3/19/2018 | 4/9/2018 | $5,785.00 | $2,747.69 |
| 0497077933 | RB | 3/31/2018 | 8/6/2018 | $5,495.00 | $5,495.00 |
| 0499180362 | MP | 4/17/2018 | 6/4/2018 | $4,545.00 | $1,160.58 |
| 0500154141 | MA | 4/27/2018 | 5/15/2018 | $5,450.00 | $3,040.90 |
| 0501169676 | MG | 5/1/2018 | 5/3/2018 | $5,310.00 | $1,389.54 |
| 0503026072 | EG | 5/8/2018 | 5/9/2018 | $8,085.00 | $5,547.44 |
| 0501823918 | RH | 5/11/2018 | 5/17/2018 | $3,680.00 | $2,111.88 |
| 0503708497 | EF | 5/21/2018 | 5/23/2018 | $8,130.00 | $4,318.40 |
| 0503778144 | CDLC | 5/29/2018 | 5/30/2018 | $8,775.00 | $4,489.38 |
| 0503778144 | VDLC | 5/29/2018 | 5/30/2018 | $5,070.00 | $3,268.44 |
| 0504932278 | GK | 5/31/2018 | 6/5/2018 | $6,570.00 | $536.58 |
| 0507200269 | JJR | 6/7/2018 | 6/12/2018 | $4,890.00 | $3,330.66 |
| 0505853523 | MJ | 6/11/2018 | 6/28/2018 | $6,430.00 | $3,121.16 |
| 0505677856 | AA | 6/13/2018 | 6/15/2018 | $5,585.00 | $5,485.00 |
| 0507310902 | FV | 6/14/2018 | 6/18/2018 | $5,145.00 | $3,702.18 |
| 0507310902 | KV | 6/14/2018 | 6/18/2018 | $6,110.00 | $4,388.32 |
| 0507310902 | NA | 6/14/2018 | 6/18/2018 | $8,845.00 | $5,579.84 |
| 0505958660 | JP | 6/14/2018 | 7/2/2018 | $7,290.00 | $3,302.80 |
| 0505968883 | AJ | 6/15/2018 | 6/18/2018 | $7,680.00 | $2,610.82 |
| 0506001114 | FV | 6/15/2018 | 6/22/2018 | $15,045.00 | $7,346.78 |
| 0507838480 | ARR | 6/17/2018 | 6/19/2018 | $7,725.00 | $3,045.64 |
| 0507338853 | MG | 6/17/2018 | 6/29/2018 | $6,190.00 | $2,995.96 |
| 0506914340 | MR | 6/19/2018 | 6/22/2018 | $6,185.00 | $2,891.66 |
| 0507792802 | AB | 6/20/2018 | 6/20/2018 | $5,305.00 | $4,194.48 |
| 0507792802 | FHM | 6/20/2018 | 6/20/2018 | $5,665.00 | $4,368.40 |
| 0533626727 | SG | 6/20/2018 | 6/27/2018 | $8,460.00 | $1,000.00 |
| 0509793286 | DG | 6/22/2018 | 6/26/2018 | $5,185.00 | $1,789.68 |
| 0508837853 | IA | 6/25/2018 | 6/28/2018 | $3,380.00 | $2,158.36 |
| 0508837853 | SJ | 6/25/2018 | 6/29/2018 | $3,385.00 | $2,299.86 |
| 0507533461 | VG | 6/26/2018 | 8/23/2018 | $10,655.00 | $5,157.72 |
| 0508949385 | IT | 6/27/2018 | 6/29/2018 | $4,620.00 | $2,542.92 |
| 0507918027 | GL | 6/29/2018 | 7/2/2018 | $5,245.00 | $3,017.08 |
| 0507918027 | EC | 6/29/2018 | 7/9/2018 | $5,315.00 | $3,006.28 |
| 0508465176 | MG | 6/29/2018 | 12/6/2018 | $2,205.00 | $2,205.00 |
| 0509826565 | JB | 7/1/2018 | 7/30/2018 | $4,975.00 | $1,483.68 |
| 0510232440 | GE | 7/2/2018 | 7/6/2018 | $4,260.00 | $3,044.76 |
| 0508088713 | BC | 7/2/2018 | 7/9/2018 | $7,410.00 | $3,454.34 |
| 0508539608 | SJT | 7/5/2018 | 7/26/2018 | $6,440.00 | $4,912.56 |
| 0508703824 | CL | 7/7/2018 | 7/12/2018 | $6,565.00 | $4,355.50 |
| 0508703824 | GR | 7/7/2018 | 7/12/2018 | $4,680.00 | $3,012.54 |
| 0510871403 | EE | 7/8/2018 | 7/9/2018 | $4,810.00 | $4,710.00 |
| 0510871403 | MO | 7/8/2018 | 7/10/2018 | $4,675.00 | $3,447.16 |
| 0511533408 | CG | 7/18/2018 | 7/27/2018 | $4,045.00 | $2,640.64 |
| 0510279698 | SF | 7/20/2018 | 7/23/2018 | $5,785.00 | $3,920.28 |
| 0510728702 | AA | 7/24/2018 | 7/27/2018 | $4,720.00 | $2,183.48 |
| 0512447384 | CT | 7/24/2018 | 8/2/2018 | $2,590.00 | $1,122.64 |
| 0512284282 | JP | 7/25/2018 | 7/25/2018 | $1,900.00 | $1,351.28 |
| 0511384125 | CS | 7/26/2018 | 8/7/2018 | $7,445.00 | $3,710.82 |
| 0511384125 | JM | 7/26/2018 | 8/7/2018 | $5,500.00 | $3,266.72 |
| 0511858029 | ZC | 7/27/2018 | 7/31/2018 | $4,575.00 | $3,386.44 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Khit Chiro | Attributed to Khit Chiro |
|---|---|---|---|---|---|
| 0514175025 | YM | 7/27/2018 | 8/20/2018 | $5,955.00 | $2,207.38 |
| 0512390971 | DF | 7/28/2018 | 7/31/2018 | $9,525.00 | $1,917.72 |
| 0511855181 | RT | 8/1/2018 | 8/1/2018 | $3,110.00 | $3,110.00 |
| 0512206210 | MS | 8/3/2018 | 8/6/2018 | $8,155.00 | $4,920.66 |
| 0512620071 | AG | 8/6/2018 | 8/7/2018 | $2,170.00 | $1,446.62 |
| 0512620071 | IG | 8/6/2018 | 8/7/2018 | $2,170.00 | $1,446.62 |
| 0512868860 | HS | 8/6/2018 | 8/8/2018 | $6,565.00 | $5,474.48 |
| 0513778423 | JS | 8/6/2018 | 8/8/2018 | $5,150.00 | $2,676.88 |
| 0516568268 | JS | 8/7/2018 | 8/10/2018 | $4,425.00 | $2,727.06 |
| 0516568268 | JG | 8/7/2018 | 8/10/2018 | $3,365.00 | $3,365.00 |
| 0514295525 | IE | 8/10/2018 | 9/7/2018 | $2,995.00 | $1,398.62 |
| 0513652024 | MB | 8/10/2018 | 10/5/2018 | $5,638.00 | $3,663.50 |
| 0536161037 | EQ | 8/11/2018 | 8/13/2018 | $9,130.00 | $4,315.00 |
| 0514583087 | ER | 8/13/2018 | 8/14/2018 | $6,270.00 | $2,982.44 |
| 0513747758 | DV | 8/13/2018 | 8/20/2018 | $2,090.00 | $1,520.38 |
| 0513347112 | MG | 8/14/2018 | 9/10/2018 | $6,805.00 | $1,641.94 |
| 0514132794 | GG | 8/17/2018 | 8/20/2018 | $6,290.00 | $124.72 |
| 0514132794 | GG | 8/17/2018 | 8/20/2018 | $9,580.00 | $5,696.36 |
| 0513780296 | DL | 8/17/2018 | 8/23/2018 | $5,885.00 | $3,726.04 |
| 0513780296 | RG | 8/17/2018 | 8/23/2018 | $7,195.00 | $4,867.80 |
| 0514620194 | SS | 8/17/2018 | 9/6/2018 | $865.00 | $865.00 |
| 0514142801 | ER | 8/21/2018 | 8/24/2018 | $7,520.00 | $4,374.96 |
| 0515154037 | CC | 8/22/2018 | 9/7/2018 | $10,240.00 | $4,720.00 |
| 0516026127 | EB | 8/24/2018 | 8/27/2018 | $3,200.00 | $2,337.30 |
| 0516464880 | MV | 8/24/2018 | 8/27/2018 | $2,985.00 | $1,760.68 |
| 0514734656 | AH | 8/25/2018 | 9/5/2018 | $4,660.00 | $3,633.08 |
| 0514734656 | AH | 8/25/2018 | 9/5/2018 | $1,575.00 | $783.60 |
| 0515587129 | YA | 8/25/2018 | 9/5/2018 | $2,890.00 | $2,099.60 |
| 0597763069 | OMS | 8/26/2018 | 8/30/2018 | $7,915.00 | $4,148.22 |
| 0515171379 | BB | 8/26/2018 | 9/11/2018 | $3,160.00 | $1,830.30 |
| 0515171379 | MB | 8/26/2018 | 9/11/2018 | $3,985.00 | $3,007.24 |
| 0515171379 | MB | 8/26/2018 | 9/11/2018 | $3,495.00 | $1,955.96 |
| 0514736396 | SM | 8/26/2018 | 9/19/2018 | $1,825.00 | $911.34 |
| 0514736396 | SM | 8/26/2018 | 9/19/2018 | $5,450.00 | $1,606.78 |
| 0515189892 | JP | 8/29/2018 | 8/31/2018 | $5,760.00 | $5,760.00 |
| 0515189892 | LA | 8/29/2018 | 8/31/2018 | $5,995.00 | $5,995.00 |
| 0515189892 | NP | 8/29/2018 | 8/31/2018 | $5,225.00 | $5,225.00 |
| 0516760436 | AMP | 8/31/2018 | 9/4/2018 | $1,930.00 | $1,930.00 |
| 0515680312 | LF | 9/4/2018 | 9/5/2018 | $8,130.00 | $4,818.36 |
| 0516021805 | SA | 9/4/2018 | 9/11/2018 | $5,255.00 | $3,548.20 |
| 0516021805 | ZA | 9/4/2018 | 9/11/2018 | $5,465.00 | $3,608.76 |
| 0517587648 | EP | 9/6/2018 | 12/18/2018 | $4,890.00 | $2,072.58 |
| 0628333964 | RP | 9/7/2018 | 10/1/2018 | $6,675.00 | $2,392.82 |
| 0516755097 | MM | 9/8/2018 | 9/12/2018 | $14,640.00 | $2,012.32 |
| 0517878922 | LP | 9/12/2018 | 9/17/2018 | $4,090.00 | $4,090.00 |
| 0518631254 | MG | 9/12/2018 | 9/20/2018 | $15,310.00 | $2,000.00 |
| 0518631254 | MH | 9/12/2018 | 9/20/2018 | $6,425.00 | $2,000.00 |
| 0516884707 | EF | 9/13/2018 | 9/24/2018 | $7,540.00 | $4,866.32 |
| 0520094319 | RC | 9/18/2018 | 9/20/2018 | $5,865.00 | $3,784.76 |
| 0517856431 | SO | 9/20/2018 | 10/8/2018 | $3,490.00 | $2,545.16 |
| 0519971211 | ED | 9/21/2018 | 10/8/2018 | $8,745.00 | $4,067.74 |
| 0519971211 | GD | 9/21/2018 | 10/8/2018 | $10,170.00 | $5,780.00 |
| 0518588488 | LM | 9/27/2018 | 10/1/2018 | $6,600.00 | $5,120.16 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Khit Chiro | Attributed to Khit Chiro |
|---|---|---|---|---|---|
| 0518878574 | NM | 9/29/2018 | 10/15/2018 | $5,265.00 | $2,071.70 |
| 0519157671 | AR | 10/2/2018 | 10/12/2018 | $1,165.00 | $835.58 |
| 0519478812 | KM | 10/3/2018 | 10/15/2018 | $6,820.00 | $4,860.00 |
| 0520561993 | KM | 10/3/2018 | 10/15/2018 | $6,820.00 | $5,088.54 |
| 0520492182 | CH | 10/7/2018 | 10/18/2018 | $1,915.00 | $1,330.56 |
| 0519961766 | NR | 10/9/2018 | 10/10/2018 | $2,640.00 | $1,931.70 |
| 0519928781 | MA | 10/9/2018 | 10/11/2018 | $3,180.00 | $2,149.40 |
| 0520939380 | JG | 10/10/2018 | 10/16/2018 | $3,165.00 | $1,702.38 |
| 0522765403 | EG | 10/11/2018 | 10/15/2018 | $6,015.00 | $3,573.98 |
| 0522765403 | RG | 10/11/2018 | 10/15/2018 | $6,340.00 | $3,597.06 |
| 0520602509 | CL | 10/13/2018 | 10/16/2018 | $9,470.00 | $4,360.48 |
| 0523820926 | AD | 10/18/2018 | 10/23/2018 | $3,625.00 | $2,464.72 |
| 0521809566 | SM | 10/23/2018 | 10/24/2018 | $2,885.00 | $1,924.54 |
| 0521809566 | SM | 10/23/2018 | 10/24/2018 | $2,955.00 | $2,019.06 |
| 0522265339 | JV | 10/25/2018 | 10/31/2018 | $5,905.00 | $3,676.24 |
| 0522337278 | AT | 10/26/2018 | 10/30/2018 | $10,815.00 | $10,815.00 |
| 0522470921 | AM | 10/26/2018 | 10/31/2018 | $1,505.00 | $1,505.00 |
| 0524201738 | ANH | 10/26/2018 | 10/31/2018 | $1,900.00 | $1,348.88 |
| 0522470921 | DA | 10/26/2018 | 10/31/2018 | $1,575.00 | $1,575.00 |
| 0522470921 | JA | 10/26/2018 | 10/31/2018 | $1,710.00 | $1,710.00 |
| 0522470921 | JA | 10/26/2018 | 10/31/2018 | $7,690.00 | $5,750.10 |
| 0522470921 | TA | 10/26/2018 | 10/31/2018 | $1,575.00 | $1,575.00 |
| 0523886232 | LM | 10/27/2018 | 11/1/2018 | $1,440.00 | $1,015.34 |
| 0523886232 | MH | 10/27/2018 | 11/1/2018 | $5,750.00 | $3,058.38 |
| 0523886232 | ML | 10/27/2018 | 11/5/2018 | $6,795.00 | $4,018.86 |
| 0523759918 | VA | 10/27/2018 | 11/5/2018 | $7,870.00 | $5,317.82 |
| 0522800648 | MR | 10/31/2018 | 11/1/2018 | $10,645.00 | $7,841.40 |
| 0523318995 | GA | 11/1/2018 | 11/5/2018 | $4,075.00 | $3,760.00 |
| 0524159191 | GG | 11/2/2018 | 11/7/2018 | $7,215.00 | $4,000.26 |
| 0523267755 | RT | 11/3/2018 | 11/6/2018 | $4,285.00 | $3,784.00 |
| 0526500616 | DV | 11/3/2018 | 11/19/2018 | $8,145.00 | $2,542.52 |
| 0523625051 | MS | 11/4/2018 | 11/7/2018 | $8,475.00 | $5,177.18 |
| 0525189866 | JS | 11/6/2018 | 11/20/2018 | $3,440.00 | $1,453.16 |
| 0525189866 | PG | 11/6/2018 | 11/20/2018 | $2,895.00 | $1,151.24 |
| 0525189866 | RS | 11/6/2018 | 11/20/2018 | $2,675.00 | $1,202.84 |
| 0524106358 | RD | 11/9/2018 | 12/14/2018 | $4,530.00 | $1,619.40 |
| 0525078317 | JS | 11/12/2018 | 11/28/2018 | $6,365.00 | $3,368.04 |
| 0535114946 | JS | 11/12/2018 | 11/28/2018 | $6,365.00 | $2,745.16 |
| 0524485042 | IC | 11/13/2018 | 11/28/2018 | $6,315.00 | $3,728.44 |
| 0525544607 | CC | 11/16/2018 | 11/20/2018 | $6,255.00 | $3,084.72 |
| 0525061354 | GMJ | 11/19/2018 | 11/26/2018 | $5,970.00 | $3,861.00 |
| 0525386918 | DW | 11/21/2018 | 11/26/2018 | $9,460.00 | $4,346.42 |
| 0525386918 | GN | 11/21/2018 | 12/6/2018 | $8,470.00 | $2,519.04 |
| 0525386918 | HN | 11/21/2018 | 12/6/2018 | $7,800.00 | $2,663.96 |
| 0525637914 | YR | 11/24/2018 | 11/29/2018 | $2,535.00 | $2,435.00 |
| 0527020713 | SS | 11/26/2018 | 12/7/2018 | $3,450.00 | $2,366.90 |
| 0526256300 | EH | 11/29/2018 | 12/6/2018 | $8,555.00 | $3,236.24 |
| 0526343199 | EP | 11/30/2018 | 12/5/2018 | $6,030.00 | $3,960.68 |
| 0526343199 | MP | 11/30/2018 | 12/5/2018 | $8,795.00 | $4,901.84 |
| 0527896897 | DZ | 12/3/2018 | 12/26/2018 | $4,640.00 | $2,169.64 |
| 0527610935 | ER | 12/6/2018 | 12/10/2018 | $3,190.00 | $3,190.00 |
| 0528200934 | AA | 12/9/2018 | 12/10/2018 | $7,735.00 | $4,972.94 |
| 0528200934 | EG | 12/9/2018 | 12/10/2018 | $8,500.00 | $5,041.88 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Khit Chiro | Attributed to Khit Chiro |
|---|---|---|---|---|---|
| 0527316350 | GG | 12/10/2018 | 12/11/2018 | $16,245.00 | $5,899.68 |
| 0528527807 | OH | 12/12/2018 | 12/14/2018 | $3,675.00 | $1,956.40 |
| 0528527807 | SG | 12/12/2018 | 12/14/2018 | $3,315.00 | $1,840.98 |
| 0530673425 | EH | 12/13/2018 | 12/18/2018 | $8,100.00 | $4,430.00 |
| 0529433427 | AG | 12/19/2018 | 12/20/2018 | $10,110.00 | $6,799.22 |
| 0655460699 | AG | 12/19/2018 | 12/20/2018 | $10,110.00 | $4,269.58 |
| 0528651573 | JG | 12/19/2018 | 1/2/2019 | $6,945.00 | $2,688.00 |
| 0530502459 | JPG | 12/21/2018 | 1/4/2019 | $10,705.00 | $4,282.52 |
| 0530502459 | RR | 12/21/2018 | 1/8/2019 | $8,360.00 | $4,558.60 |
| 0529619925 | SB | 12/22/2018 | 12/31/2018 | $4,600.00 | $2,646.02 |
| 0531267250 | SJG | 12/25/2018 | 12/27/2018 | $17,175.00 | $7,780.22 |
| 0529423741 | JM | 12/27/2018 | 12/31/2018 | $865.00 | $765.00 |
| 0529423741 | MG | 12/27/2018 | 12/31/2018 | $12,435.00 | $5,108.86 |
| 0530092949 | RA | 12/28/2018 | 1/22/2019 | $5,635.00 | $2,269.34 |
| 0529567017 | TW | 12/29/2018 | 2/20/2019 | $2,150.00 | $322.66 |
| 0529801671 | SV | 12/30/2018 | 1/2/2019 | $865.00 | $582.76 |
| 0529801671 | XV | 12/30/2018 | 1/2/2019 | $7,595.00 | $4,462.72 |
| 0534093991 | JD | 1/1/2019 | 2/20/2019 | $2,150.00 | $1,122.92 |
| 0531142347 | IL | 1/4/2019 | 1/7/2019 | $1,650.00 | $1,650.00 |
| 0530531839 | HD | 1/7/2019 | 1/10/2019 | $7,835.00 | $5,773.16 |
| 0530814193 | ML | 1/10/2019 | 1/22/2019 | $4,005.00 | $2,398.84 |
| 0531911667 | KG | 1/11/2019 | 1/15/2019 | $5,730.00 | $2,843.82 |
| 0531911667 | LG | 1/11/2019 | 1/15/2019 | $4,160.00 | $2,038.52 |
| 0531911667 | UG | 1/11/2019 | 1/15/2019 | $5,500.00 | $2,957.40 |
| 0533081352 | MV | 1/13/2019 | 1/21/2019 | $4,585.00 | $2,941.40 |
| 0534113931 | RE | 1/15/2019 | 1/16/2019 | $6,950.00 | $3,307.44 |
| 0533085759 | OB | 1/15/2019 | 1/17/2019 | $2,850.00 | $2,114.82 |
| 0531429223 | GC | 1/15/2019 | 1/31/2019 | $5,580.00 | $2,424.30 |
| 0531417327 | ER | 1/16/2019 | 1/21/2019 | $17,635.00 | $5,195.92 |
| 0532012937 | PRM | 1/22/2019 | 1/22/2019 | $10,040.00 | $3,678.94 |
| 0532645595 | GC | 1/22/2019 | 1/23/2019 | $2,640.00 | $1,787.98 |
| 0532012937 | JV | 1/22/2019 | 1/23/2019 | $8,005.00 | $4,090.68 |
| 0532000916 | AE | 1/22/2019 | 1/30/2019 | $3,115.00 | $2,298.60 |
| 0532000916 | JJ | 1/22/2019 | 1/30/2019 | $3,075.00 | $2,286.48 |
| 0532337433 | BB | 1/23/2019 | 1/29/2019 | $2,965.00 | $2,142.50 |
| 0532502010 | AG | 1/25/2019 | 2/4/2019 | $5,406.00 | $3,248.46 |
| 0533134680 | FG | 1/31/2019 | 2/4/2019 | $7,390.00 | $4,471.36 |
| 0533134680 | FG | 1/31/2019 | 2/4/2019 | $3,950.00 | $2,303.80 |
| 0584442214 | AE | 2/2/2019 | 9/12/2019 | $8,855.00 | $7,690.04 |
| 0543253025 | LR | 2/9/2019 | 2/11/2019 | $5,090.00 | $3,232.48 |
| 0536600959 | JR | 2/10/2019 | 2/13/2019 | $8,480.00 | $4,448.56 |
| 0535034960 | SGj | 2/11/2019 | 3/15/2019 | $3,705.00 | $2,534.68 |
| 0535424550 | JN | 2/13/2019 | 2/26/2019 | $1,845.00 | $1,384.08 |
| 0536301443 | DU | 2/17/2019 | 2/20/2019 | $7,410.00 | $3,755.00 |
| 0536301443 | JU | 2/17/2019 | 2/20/2019 | $6,805.00 | $3,755.00 |
| 0535304018 | JS | 2/19/2019 | 2/21/2019 | $6,480.00 | $3,290.00 |
| 0537292120 | RG | 3/2/2019 | 3/28/2019 | $8,065.00 | $2,517.58 |
| 0537292120 | MG | 3/2/2019 | 4/2/2019 | $8,940.00 | $2,400.62 |
| 0536719420 | DF | 3/3/2019 | 3/7/2019 | $4,980.00 | $2,690.28 |
| 0537596792 | DB | 3/4/2019 | 3/6/2019 | $5,865.00 | $3,571.28 |
| 0537596792 | AV | 3/4/2019 | 3/7/2019 | $1,400.00 | $782.48 |
| 0540670395 | MB | 3/4/2019 | 3/21/2019 | $8,955.00 | $5,239.42 |
| 0536953326 | ML | 3/5/2019 | 3/27/2019 | $8,195.00 | $4,022.44 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Khit Chiro | Attributed to Khit Chiro |
|---|---|---|---|---|---|
| 0538804758 | LL | 3/6/2019 | 3/7/2019 | $8,155.00 | $8,143.00 |
| 0537629651 | BB | 3/7/2019 | 3/13/2019 | $5,385.00 | $95.00 |
| 0537629651 | PB | 3/7/2019 | 3/13/2019 | $7,370.00 | $2,300.00 |
| 0539496306 | KP | 3/8/2019 | 3/27/2019 | $4,450.00 | $1,416.08 |
| 0537775553 | BR | 3/11/2019 | 3/19/2019 | $8,765.00 | $4,380.46 |
| 0537775553 | RR | 3/11/2019 | 3/19/2019 | $7,380.00 | $3,793.34 |
| 0538981951 | AM | 3/14/2019 | 3/15/2019 | $5,285.00 | $3,143.68 |
| 0540645587 | ET | 3/14/2019 | 3/19/2019 | $7,685.00 | $3,031.04 |
| 0540645587 | GV | 3/14/2019 | 3/19/2019 | $8,730.00 | $2,477.56 |
| 0539838630 | ERDF | 3/15/2019 | 3/26/2019 | $11,725.00 | $3,523.24 |
| 0538443086 | FS | 3/16/2019 | 3/18/2019 | $3,050.00 | $2,101.26 |
| 0556526424 | ED | 3/18/2019 | 3/19/2019 | $8,775.00 | $7,810.00 |
| 0540661055 | KH | 3/20/2019 | 4/5/2019 | $11,275.00 | $1,484.10 |
| 0540215464 | MS | 3/22/2019 | 4/5/2019 | $4,255.00 | $2,087.20 |
| 0539643196 | AM | 3/24/2019 | 4/9/2019 | $9,570.00 | $2,500.00 |
| 0539643196 | AM | 3/24/2019 | 4/9/2019 | $9,385.00 | $2,994.22 |
| 0540175528 | JS | 3/25/2019 | 3/27/2019 | $6,965.00 | $3,547.74 |
| 0540175528 | YS | 3/25/2019 | 3/27/2019 | $2,090.00 | $1,449.92 |
| 0539787076 | JU | 3/27/2019 | 4/1/2019 | $4,460.00 | $3,065.56 |
| 0541000006 | EC | 3/30/2019 | 4/1/2019 | $5,745.00 | $2,908.72 |
| 0541000006 | JT | 3/30/2019 | 4/1/2019 | $900.00 | $623.02 |
| 0541000006 | RM | 3/30/2019 | 4/1/2019 | $3,700.00 | $2,451.44 |
| 0540202520 | RT | 4/1/2019 | 4/5/2019 | $17,870.00 | $4,286.20 |
| 0540224706 | CGT | 4/1/2019 | 4/10/2019 | $14,805.00 | $4,053.12 |
| 0542864343 | LP | 4/4/2019 | 4/4/2019 | $10,010.00 | $4,466.62 |
| 0540682853 | KD | 4/4/2019 | 4/5/2019 | $7,985.00 | $3,941.02 |
| 0540682853 | KD | 4/4/2019 | 4/5/2019 | $2,605.00 | $1,739.88 |
| 0540682853 | SD | 4/4/2019 | 4/8/2019 | $10,110.00 | $4,407.98 |
| 0540669744 | AA | 4/4/2019 | 4/19/2019 | $3,895.00 | $2,070.10 |
| 0544092844 | RL | 4/5/2019 | 4/11/2019 | $9,355.00 | $4,489.96 |
| 0542800263 | CRD | 4/7/2019 | 4/8/2019 | $8,250.00 | $4,499.26 |
| 0542800263 | MJ | 4/7/2019 | 4/8/2019 | $6,395.00 | $3,803.56 |
| 0542800263 | RR | 4/7/2019 | 4/8/2019 | $6,985.00 | $4,179.48 |
| 0541012274 | EG | 4/8/2019 | 4/9/2019 | $12,700.00 | $5,166.06 |
| 0541012274 | SG | 4/8/2019 | 4/9/2019 | $12,115.00 | $6,840.00 |
| 0541413803 | LO | 4/9/2019 | 4/11/2019 | $9,625.00 | $3,474.34 |
| 0541196134 | SG | 4/9/2019 | 4/11/2019 | $7,715.00 | $4,119.00 |
| 0541684668 | RN | 4/9/2019 | 4/17/2019 | $8,510.00 | $3,509.34 |
| 0561480724 | JB | 4/11/2019 | 4/15/2019 | $4,135.00 | $2,515.10 |
| 0541588448 | ES | 4/12/2019 | 4/24/2019 | $2,370.00 | $1,554.34 |
| 0542320932 | RC | 4/15/2019 | 4/25/2019 | $7,085.00 | $2,726.16 |
| 0542325642 | PI | 4/18/2019 | 4/23/2019 | $10,565.00 | $4,400.50 |
| 0542661772 | LC | 4/21/2019 | 4/24/2019 | $8,080.00 | $3,510.16 |
| 0543671481 | CL | 4/21/2019 | 4/26/2019 | $6,635.00 | $3,099.08 |
| 0542967617 | IR | 4/24/2019 | 5/15/2019 | $7,960.00 | $1,969.04 |
| 0543868995 | EV | 5/1/2019 | 5/1/2019 | $6,600.00 | $2,871.72 |
| 0543964316 | EE | 5/2/2019 | 5/3/2019 | $8,910.00 | $4,256.72 |
| 0545376774 | ES | 5/3/2019 | 5/13/2019 | $7,460.00 | $3,130.72 |
| 0546095778 | FR | 5/10/2019 | 5/17/2019 | $13,335.00 | $3,581.84 |
| 0546095778 | LS | 5/10/2019 | 5/17/2019 | $13,755.00 | $3,699.52 |
| 0547259028 | DV | 5/13/2019 | 5/24/2019 | $12,225.00 | $2,616.40 |
| 0546571522 | AC | 5/16/2019 | 6/3/2019 | $2,735.00 | $1,344.44 |
| 0547242354 | AM | 5/17/2019 | 5/23/2019 | $3,445.00 | $1,690.50 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Khit Chiro | Attributed to Khit Chiro |
|---|---|---|---|---|---|
| 0547242354 | KM | 5/17/2019 | 5/23/2019 | $2,605.00 | $1,312.64 |
| 0545990764 | AS | 5/18/2019 | 5/20/2019 | $7,165.00 | $6,920.00 |
| 0546002445 | JE | 5/18/2019 | 5/22/2019 | $10,975.00 | $4,165.08 |
| 0545943664 | DP | 5/18/2019 | 6/11/2019 | $9,115.00 | $525.00 |
| 0545943664 | DP | 5/18/2019 | 6/11/2019 | $9,765.00 | $2,500.00 |
| 0546066697 | DF | 5/18/2019 | 6/13/2019 | $4,200.00 | $1,601.22 |
| 0546066697 | FF | 5/18/2019 | 6/13/2019 | $4,100.00 | $1,538.80 |
| 0546066697 | JL | 5/18/2019 | 6/13/2019 | $4,640.00 | $1,600.20 |
| 0546066697 | VL | 5/18/2019 | 6/13/2019 | $4,370.00 | $1,662.68 |
| 0546066697 | VA | 5/18/2019 | 6/26/2019 | $2,615.00 | $658.88 |
| 0547651786 | RN | 5/26/2019 | 5/28/2019 | $12,090.00 | $7,270.37 |
| 0547651786 | DN | 5/26/2019 | 6/14/2019 | $8,670.00 | $3,916.70 |
| 0547234674 | EH | 5/28/2019 | 5/29/2019 | $8,745.00 | $8,620.00 |
| 0547153320 | JL | 5/28/2019 | 6/5/2019 | $11,720.00 | $5,723.38 |
| 0547153320 | LP | 5/28/2019 | 6/10/2019 | $9,020.00 | $3,840.12 |
| 0547354407 | FRM | 5/29/2019 | 6/3/2019 | $5,880.00 | $2,391.14 |
| 0551049695 | MC | 5/30/2019 | 6/10/2019 | $6,020.00 | $1,136.48 |
| 0549000172 | MG | 6/2/2019 | 6/3/2019 | $12,980.00 | $5,255.36 |
| 0547861393 | AR | 6/3/2019 | 6/6/2019 | $5,880.00 | $2,572.08 |
| 0548853076 | AC | 6/4/2019 | 6/13/2019 | $13,055.00 | $13,055.00 |
| 0548283555 | CG | 6/5/2019 | 7/8/2019 | $11,535.00 | $959.16 |
| 0548611763 | GC | 6/7/2019 | 6/10/2019 | $3,670.00 | $1,580.64 |
| 0548611763 | LG | 6/7/2019 | 6/10/2019 | $3,670.00 | $1,580.64 |
| 0548614684 | CDA | 6/7/2019 | 6/13/2019 | $2,170.00 | $1,009.12 |
| 0550415632 | JM | 6/8/2019 | 6/10/2019 | $7,850.00 | $3,504.28 |
| 0550415632 | SJI | 6/8/2019 | 6/10/2019 | $4,150.00 | $2,019.48 |
| 0549349439 | JS | 6/8/2019 | 6/12/2019 | $10,170.00 | $3,292.16 |
| 0549349439 | LC | 6/8/2019 | 6/12/2019 | $11,100.00 | $4,102.14 |
| 0549945664 | AC | 6/9/2019 | 6/18/2019 | $7,370.00 | $2,881.50 |
| 0549945664 | YS | 6/9/2019 | 6/18/2019 | $8,050.00 | $3,985.38 |
| 0550078463 | OB | 6/11/2019 | 6/11/2019 | $9,160.00 | $3,867.12 |
| 0549069177 | AZ | 6/11/2019 | 6/13/2019 | $7,430.00 | $7,305.00 |
| 0549069177 | EZ | 6/11/2019 | 6/13/2019 | $7,430.00 | $7,305.00 |
| 0549069177 | JZ | 6/11/2019 | 6/13/2019 | $7,430.00 | $7,305.00 |
| 0549069177 | MJ | 6/11/2019 | 6/13/2019 | $7,430.00 | $7,305.00 |
| 0549709896 | IP | 6/12/2019 | 6/14/2019 | $5,535.00 | $2,738.82 |
| 0549709896 | MT | 6/12/2019 | 6/17/2019 | $4,850.00 | $2,486.34 |
| 0549317188 | MC | 6/12/2019 | 6/19/2019 | $9,650.00 | $798.00 |
| 0550993216 | MD | 6/13/2019 | 6/27/2019 | $7,675.00 | $2,592.26 |
| 0550152417 | GR | 6/19/2019 | 8/5/2019 | $10,275.00 | $7,980.00 |
| 0550522890 | AC | 6/21/2019 | 7/1/2019 | $3,190.00 | $1,438.62 |
| 0551760291 | DB | 6/21/2019 | 7/9/2019 | $24,675.00 | $4,313.88 |
| 0551822349 | DB | 6/21/2019 | 7/9/2019 | $24,675.00 | $3,089.88 |
| 0593089162 | IG | 6/21/2019 | 7/24/2019 | $9,550.00 | $5,698.20 |
| 0550631139 | MM | 6/23/2019 | 7/1/2019 | $6,680.00 | $2,866.86 |
| 0550631139 | OM | 6/23/2019 | 7/12/2019 | $9,340.00 | $3,236.24 |
| 0550833024 | EC | 6/24/2019 | 7/1/2019 | $8,590.00 | $3,611.74 |
| 0551494438 | AH | 6/30/2019 | 7/10/2019 | $2,910.00 | $2,910.00 |
| 0551494438 | AF | 6/30/2019 | 7/10/2019 | $9,085.00 | $9,085.00 |
| 0552769341 | MV | 7/3/2019 | 7/26/2019 | $9,015.00 | $2,555.48 |
| 0552279951 | ABJ | 7/7/2019 | 7/10/2019 | $4,945.00 | $2,442.14 |
| 0552279951 | EB | 7/7/2019 | 7/10/2019 | $7,060.00 | $3,322.62 |
| 0552303638 | FM | 7/7/2019 | 8/30/2019 | $2,005.00 | $718.62 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Khit Chiro | Attributed to Khit Chiro |
|---|---|---|---|---|---|
| 0552303638 | PM | 7/7/2019 | 8/30/2019 | $6,555.00 | $657.28 |
| 0553033465 | KV | 7/8/2019 | 7/17/2019 | $13,920.00 | $5,308.54 |
| 0552608358 | AA | 7/9/2019 | 7/10/2019 | $8,475.00 | $3,942.54 |
| 0552772360 | DV | 7/9/2019 | 7/10/2019 | $7,855.00 | $3,377.64 |
| 0552608358 | JR | 7/9/2019 | 7/10/2019 | $7,030.00 | $2,461.44 |
| 0552772360 | LV | 7/9/2019 | 7/10/2019 | $7,650.00 | $3,415.90 |
| 0552587446 | MBV | 7/9/2019 | 7/22/2019 | $2,975.00 | $1,686.00 |
| 0553213935 | ER | 7/14/2019 | 7/15/2019 | $11,050.00 | $3,768.58 |
| 0553213935 | JAA | 7/14/2019 | 7/16/2019 | $8,525.00 | $3,312.58 |
| 0555416767 | JM | 7/14/2019 | 7/26/2019 | $5,115.00 | $2,085.08 |
| 0555416767 | MM | 7/14/2019 | 7/26/2019 | $5,440.00 | $2,202.76 |
| 0553527193 | MV | 7/15/2019 | 7/26/2019 | $14,910.00 | $5,059.02 |
| 0555276435 | LH | 7/16/2019 | 7/17/2019 | $7,505.00 | $7,155.00 |
| 0555276435 | NCS | 7/16/2019 | 7/17/2019 | $7,505.00 | $7,155.00 |
| 0554572768 | CS | 7/18/2019 | 7/19/2019 | $4,010.00 | $1,336.86 |
| 0554572768 | RS | 7/18/2019 | 7/19/2019 | $6,490.00 | $2,194.70 |
| 0553941634 | IP | 7/19/2019 | 7/30/2019 | $4,020.00 | $1,956.70 |
| 0554543926 | GV | 7/20/2019 | 7/22/2019 | $7,960.00 | $7,960.00 |
| 0554255786 | CV | 7/22/2019 | 7/25/2019 | $1,905.00 | $1,905.00 |
| 0554255786 | LA | 7/22/2019 | 7/25/2019 | $3,910.00 | $3,910.00 |
| 0554255786 | OZ | 7/22/2019 | 7/25/2019 | $3,605.00 | $2,260.64 |
| 0554255786 | JA | 7/22/2019 | 7/30/2019 | $2,465.00 | $2,345.00 |
| 0554540054 | YM | 7/24/2019 | 7/25/2019 | $13,105.00 | $13,105.00 |
| 0554598317 | RC | 7/24/2019 | 8/5/2019 | $13,090.00 | $4,565.96 |
| 0554734236 | LB | 7/25/2019 | 7/26/2019 | $9,615.00 | $4,867.34 |
| 0556086031 | AC | 7/29/2019 | 7/31/2019 | $6,650.00 | $2,858.96 |
| 0555246965 | BR | 7/29/2019 | 7/31/2019 | $12,725.00 | $6,510.16 |
| 0556086031 | JC | 7/29/2019 | 7/31/2019 | $7,190.00 | $3,251.64 |
| 0555246965 | SH | 7/29/2019 | 8/2/2019 | $9,885.00 | $4,834.92 |
| 0556068047 | AR | 7/30/2019 | 7/31/2019 | $8,570.00 | $8,570.00 |
| 0556338093 | GH | 7/30/2019 | 8/2/2019 | $3,085.00 | $3,085.00 |
| 0556338093 | GR | 7/30/2019 | 8/2/2019 | $7,240.00 | $7,240.00 |
| 0555546373 | AM | 8/1/2019 | 8/9/2019 | $8,585.00 | $3,726.92 |
| 0556632404 | AT | 8/9/2019 | 8/12/2019 | $2,920.00 | $1,406.92 |
| 0556632404 | FT | 8/9/2019 | 8/12/2019 | $7,645.00 | $3,492.30 |
| 0556632404 | LP | 8/9/2019 | 8/12/2019 | $3,210.00 | $1,595.90 |
| 0556632404 | MT | 8/9/2019 | 8/12/2019 | $9,465.00 | $3,590.54 |
| 0558915799 | RG | 8/9/2019 | 8/12/2019 | $16,450.00 | $4,293.14 |
| 0558915799 | YV | 8/9/2019 | 8/12/2019 | $14,640.00 | $4,437.52 |
| 0556665651 | CG | 8/9/2019 | 8/14/2019 | $11,495.00 | $5,205.76 |
| 0556638484 | JE | 8/9/2019 | 8/20/2019 | $6,955.00 | $1,718.72 |
| 0556638484 | NE | 8/9/2019 | 8/20/2019 | $8,150.00 | $1,943.12 |
| 0556719052 | CP | 8/10/2019 | 8/12/2019 | $5,650.00 | $2,810.40 |
| 0556990588 | JL | 8/11/2019 | 8/29/2019 | $2,355.00 | $458.88 |
| 0557176757 | DG | 8/11/2019 | 6/17/2020 | $10,785.00 | $4,968.42 |
| 0559078191 | JC | 8/16/2019 | 8/19/2019 | $22,315.00 | $6,326.50 |
| 0557749470 | AV | 8/19/2019 | 9/10/2019 | $7,800.00 | $2,880.40 |
| 0557749470 | MR | 8/19/2019 | 9/10/2019 | $11,405.00 | $3,932.46 |
| 0558050779 | IC | 8/20/2019 | 8/27/2019 | $5,635.00 | $2,835.26 |
| 0558924379 | JR | 8/22/2019 | 8/26/2019 | $9,180.00 | $4,003.60 |
| 0579433905 | JG | 8/23/2019 | 8/27/2019 | $8,320.00 | $3,197.66 |
| 0559476015 | AA | 8/27/2019 | 8/30/2019 | $13,195.00 | $5,636.16 |
| 0559089255 | LG | 8/29/2019 | 8/30/2019 | $9,530.00 | $4,387.90 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Khit Chiro | Attributed to Khit Chiro |
|---|---|---|---|---|---|
| 0560653981 | CW | 8/30/2019 | 9/5/2019 | $11,730.00 | $1,587.78 |
| 0559329032 | AT | 8/31/2019 | 9/3/2019 | $6,300.00 | $3,113.32 |
| 0559329032 | ML | 8/31/2019 | 9/3/2019 | $6,275.00 | $3,122.22 |
| 0560511263 | JV | 9/1/2019 | 9/3/2019 | $13,355.00 | $3,696.46 |
| 0559347893 | IG | 9/1/2019 | 9/12/2019 | $5,407.00 | $2,266.70 |
| 0559347893 | MLS | 9/1/2019 | 9/12/2019 | $5,675.00 | $2,413.46 |
| 0560840950 | JH | 9/1/2019 | 9/26/2019 | $11,600.00 | $9,376.96 |
| 0560840950 | MLH | 9/1/2019 | 9/26/2019 | $11,140.00 | $8,853.90 |
| 0559344569 | VG | 9/1/2019 | 11/6/2019 | $4,260.00 | $2,500.00 |
| 0563780824 | LR | 9/3/2019 | 9/6/2019 | $11,435.00 | $4,655.14 |
| 0563569318 | EG | 9/3/2019 | 10/10/2019 | $11,340.00 | $5,954.58 |
| 0559773618 | PP | 9/5/2019 | 9/5/2019 | $11,720.00 | $5,042.00 |
| 0560664500 | RV | 9/5/2019 | 9/10/2019 | $8,060.00 | $3,781.34 |
| 0562242024 | OC | 9/6/2019 | 9/9/2019 | $17,225.00 | $1,960.66 |
| 0560153009 | HF | 9/9/2019 | 9/10/2019 | $10,325.00 | $3,334.24 |
| 0560669061 | ES | 9/10/2019 | 9/12/2019 | $8,195.00 | $4,090.04 |
| 0561635830 | NG | 9/11/2019 | 9/13/2019 | $15,370.00 | $5,155.48 |
| 0568020929 | LP | 9/13/2019 | 9/18/2019 | $14,345.00 | $5,018.44 |
| 0561032616 | MM | 9/13/2019 | 10/24/2019 | $9,630.00 | $5,263.08 |
| 0561683616 | MS | 9/15/2019 | 9/19/2019 | $6,460.00 | $3,259.16 |
| 0561683616 | MR | 9/15/2019 | 9/19/2019 | $6,435.00 | $3,157.50 |
| 0561683616 | SS | 9/15/2019 | 9/19/2019 | $6,850.00 | $3,435.68 |
| 0561641135 | MY | 9/18/2019 | 9/20/2019 | $7,115.00 | $3,430.20 |
| 0563077635 | PGF | 9/18/2019 | 9/20/2019 | $10,115.00 | $4,682.14 |
| 0563632363 | VG | 9/21/2019 | 10/18/2019 | $8,540.00 | $2,084.50 |
| 0562929281 | DC | 9/23/2019 | 10/1/2019 | $4,875.00 | $2,398.86 |
| 0562556175 | EC | 9/25/2019 | 9/26/2019 | $8,965.00 | $3,788.58 |
| 0562556175 | MV | 9/25/2019 | 9/26/2019 | $9,200.00 | $3,831.10 |
| 0562470815 | AL | 9/26/2019 | 10/3/2019 | $12,855.00 | $3,956.06 |
| 0562938001 | IO | 9/28/2019 | 10/25/2019 | $225.00 | $148.70 |
| 0562938001 | LGGP | 9/28/2019 | 10/25/2019 | $8,715.00 | $2,916.72 |
| 0562938001 | LO | 9/28/2019 | 10/25/2019 | $225.00 | $148.70 |
| 0563391630 | GG | 10/3/2019 | 10/7/2019 | $2,545.00 | $1,243.26 |
| 0564067460 | AG | 10/7/2019 | 10/7/2019 | $6,420.00 | $3,034.96 |
| 0564052660 | NL | 10/10/2019 | 10/17/2019 | $6,150.00 | $6,150.00 |
| 0567331137 | AA | 10/10/2019 | 12/2/2019 | $1,495.00 | $806.46 |
| 0565812567 | JR | 10/11/2019 | 10/14/2019 | $7,705.00 | $3,415.70 |
| 0565019015 | ND | 10/11/2019 | 10/15/2019 | $8,090.00 | $7,965.00 |
| 0564595162 | GJS | 10/14/2019 | 10/15/2019 | $13,605.00 | $4,556.06 |
| 0564595162 | JM | 10/14/2019 | 10/15/2019 | $12,955.00 | $4,935.98 |
| 0564550002 | NO | 10/14/2019 | 10/15/2019 | $7,000.00 | $3,223.48 |
| 0564827616 | RF | 10/16/2019 | 10/18/2019 | $10,301.00 | $3,722.34 |
| 0564827616 | YF | 10/16/2019 | 10/18/2019 | $10,650.00 | $3,985.22 |
| 0567466073 | CL | 10/17/2019 | 10/21/2019 | $6,780.00 | $2,926.24 |
| 0566776282 | YA | 10/18/2019 | 10/23/2019 | $3,715.00 | $1,744.72 |
| 0566776282 | AR | 10/18/2019 | 11/1/2019 | $6,775.00 | $3,499.90 |
| 0570626713 | ARR | 10/21/2019 | 10/31/2019 | $9,650.00 | $3,028.80 |
| 0566319208 | TS | 10/23/2019 | 10/30/2019 | $8,205.00 | $3,020.32 |
| 0567601125 | EB | 10/23/2019 | 10/31/2019 | $2,875.00 | $2,019.80 |
| 0566272589 | JS | 10/24/2019 | 10/29/2019 | $7,685.00 | $3,354.54 |
| 0566272589 | MS | 10/24/2019 | 10/29/2019 | $7,950.00 | $3,822.60 |
| 0567199723 | JTV | 10/24/2019 | 11/7/2019 | $2,755.00 | $1,311.38 |
| 0565894946 | RR | 10/25/2019 | 11/25/2019 | $8,455.00 | $8,455.00 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Khit Chiro | Attributed to Khit Chiro |
|---|---|---|---|---|---|
| 0566083457 | FL | 10/26/2019 | 10/29/2019 | $9,725.00 | $4,395.96 |
| 0566083457 | SS | 10/26/2019 | 10/29/2019 | $9,025.00 | $4,116.10 |
| 0567151873 | DS | 10/26/2019 | 11/19/2019 | $2,990.00 | $1,543.54 |
| 0566044038 | MDCG | 10/27/2019 | 10/30/2019 | $10,285.00 | $5,057.86 |
| 0566736666 | JB | 10/28/2019 | 11/20/2019 | $5,080.00 | $2,030.44 |
| 0566767224 | ZE | 11/1/2019 | 11/4/2019 | $13,520.00 | $4,544.08 |
| 0568045974 | MM | 11/3/2019 | 11/5/2019 | $7,165.00 | $2,732.86 |
| 0567193461 | PG | 11/5/2019 | 11/7/2019 | $6,395.00 | $2,430.12 |
| 0569020498 | KA | 11/7/2019 | 11/8/2019 | $17,695.00 | $5,343.92 |
| 0568328777 | ER | 11/7/2019 | 11/11/2019 | $10,475.00 | $4,641.02 |
| 0569259245 | JSJ | 11/8/2019 | 11/22/2019 | $15,015.00 | $2,909.28 |
| 0567743190 | AD | 11/8/2019 | 11/27/2019 | $6,650.00 | $2,516.48 |
| 0567743190 | RCL | 11/8/2019 | 11/27/2019 | $7,015.00 | $2,862.36 |
| 0567743190 | SBL | 11/8/2019 | 11/27/2019 | $7,380.00 | $2,937.60 |
| 0567718309 | ME | 11/9/2019 | 11/26/2019 | $1,530.00 | $1,530.00 |
| 0568297641 | AR | 11/11/2019 | 11/13/2019 | $7,710.00 | $2,660.00 |
| 0568852057 | JN | 11/11/2019 | 11/13/2019 | $9,505.00 | $3,105.70 |
| 0568874416 | FN | 11/12/2019 | 11/18/2019 | $8,125.00 | $2,767.90 |
| 0568874416 | SN | 11/12/2019 | 11/18/2019 | $8,170.00 | $2,780.24 |
| 0569237654 | WT | 11/14/2019 | 11/15/2019 | $10,350.00 | $3,815.80 |
| 0568538904 | FG | 11/15/2019 | 12/16/2019 | $8,820.00 | $1,977.00 |
| 0568677587 | OVM | 11/17/2019 | 11/22/2019 | $10,240.00 | $4,456.26 |
| 0568677587 | YV | 11/17/2019 | 11/22/2019 | $10,020.00 | $4,470.08 |
| 0569660136 | AJ | 11/19/2019 | 11/22/2019 | $7,335.00 | $5,619.18 |
| 0569237992 | PZ | 11/21/2019 | 11/27/2019 | $7,900.00 | $3,410.40 |
| 0571325505 | SO | 11/21/2019 | 12/6/2019 | $8,280.00 | $5,809.15 |
| 0571994300 | NAV | 11/21/2019 | 12/9/2019 | $13,980.00 | $5,567.16 |
| 0569368335 | IG | 11/22/2019 | 11/25/2019 | $5,900.00 | $3,015.32 |
| 0570522722 | MP | 11/23/2019 | 12/4/2019 | $12,475.00 | $4,033.88 |
| 0571307180 | SD | 11/26/2019 | 12/6/2019 | $10,195.00 | $2,589.36 |
| 0569901258 | MG | 11/28/2019 | 12/2/2019 | $9,255.00 | $2,000.48 |
| 0569998006 | FM | 11/28/2019 | 12/6/2019 | $8,965.00 | $4,391.32 |
| 0570789644 | MR | 12/2/2019 | 12/4/2019 | $11,280.00 | $4,480.72 |
| 0570749671 | MM | 12/2/2019 | 12/5/2019 | $8,180.00 | $3,881.78 |
| 0572291763 | MDPP | 12/3/2019 | 12/17/2019 | $8,253.00 | $2,527.84 |
| 0570662304 | BS | 12/3/2019 | 12/23/2019 | $6,215.00 | $2,928.10 |
| 0570662304 | JV | 12/3/2019 | 12/23/2019 | $1,800.00 | $898.70 |
| 0570542688 | AT | 12/4/2019 | 12/5/2019 | $2,835.00 | $1,537.90 |
| 0570542688 | CT | 12/4/2019 | 12/5/2019 | $5,955.00 | $2,975.22 |
| 0570465872 | NH | 12/4/2019 | 12/20/2019 | $5,945.00 | $2,320.00 |
| 0571039528 | YN | 12/9/2019 | 12/27/2019 | $2,195.00 | $1,004.06 |
| 0574512612 | BGDB | 12/9/2019 | 1/6/2020 | $6,275.00 | $2,420.12 |
| 0571817402 | BO | 12/13/2019 | 12/20/2019 | $4,905.00 | $2,226.46 |
| 0571817402 | JO | 12/13/2019 | 12/20/2019 | $5,745.00 | $2,542.38 |
| 0572148633 | CM | 12/15/2019 | 12/19/2019 | $7,725.00 | $6,952.50 |
| 0573087897 | AF | 12/16/2019 | 12/24/2019 | $6,110.00 | $1,959.38 |
| 0572097177 | IG | 12/18/2019 | 12/23/2019 | $3,085.00 | $1,422.86 |
| 0574373155 | MM | 12/19/2019 | 1/8/2020 | $9,745.00 | $4,264.56 |
| 0572511525 | AB | 12/20/2019 | 12/23/2019 | $5,535.00 | $2,000.00 |
| 0572511525 | LB | 12/20/2019 | 12/23/2019 | $1,600.00 | $851.00 |
| 0574474946 | WL | 12/22/2019 | 1/10/2020 | $6,700.00 | $6,700.00 |
| 0572768983 | ND | 12/23/2019 | 1/3/2020 | $13,100.00 | $11,127.56 |
| 0573302980 | OF | 12/24/2019 | 12/30/2019 | $6,655.00 | $2,549.08 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Khit Chiro | Attributed to Khit Chiro |
|---|---|---|---|---|---|
| 0572823862 | LM | 12/24/2019 | 1/8/2020 | $10,660.00 | $3,781.46 |
| 0573098257 | RD | 12/24/2019 | 1/8/2020 | $8,170.00 | $3,493.24 |
| 0573098257 | SLG | 12/24/2019 | 1/8/2020 | $6,150.00 | $2,472.98 |
| 0574367371 | ER | 12/26/2019 | 1/6/2020 | $13,170.00 | $3,832.44 |
| 0574580379 | OW | 12/30/2019 | 1/14/2020 | $8,790.00 | $2,849.74 |
| 0574580379 | SW | 12/30/2019 | 1/14/2020 | $8,695.00 | $3,170.14 |
| 0574508965 | MH | 1/1/2020 | 1/8/2020 | $8,450.00 | $3,672.62 |
| 0573757614 | MG | 1/3/2020 | 1/6/2020 | $8,790.00 | $3,972.86 |
| 0574920138 | KM | 1/3/2020 | 1/7/2020 | $9,905.00 | $2,476.96 |
| 0574069118 | MC | 1/3/2020 | 1/7/2020 | $10,345.00 | $500.00 |
| 0574069118 | MGH | 1/3/2020 | 1/7/2020 | $7,275.00 | $500.00 |
| 0574069118 | SC | 1/3/2020 | 1/7/2020 | $10,600.00 | $3,787.32 |
| 0573904810 | RA | 1/4/2020 | 1/6/2020 | $6,915.00 | $2,056.84 |
| 0574100764 | MD | 1/7/2020 | 1/10/2020 | $31,325.00 | $6,690.00 |
| 0577033533 | AC | 1/9/2020 | 1/13/2020 | $12,725.00 | $4,261.26 |
| 0574494738 | JS | 1/10/2020 | 1/14/2020 | $6,315.00 | $3,386.94 |
| 0574494738 | RZ | 1/10/2020 | 1/14/2020 | $7,370.00 | $3,679.26 |
| 0574624946 | DR | 1/11/2020 | 1/15/2020 | $6,450.00 | $3,009.72 |
| 0575302013 | HM | 1/11/2020 | 1/15/2020 | $10,465.00 | $5,133.72 |
| 0574624946 | PR | 1/11/2020 | 1/15/2020 | $8,305.00 | $3,034.28 |
| 0574624946 | RRL | 1/11/2020 | 1/15/2020 | $8,840.00 | $3,026.74 |
| 0575678388 | AG | 1/11/2020 | 1/21/2020 | $9,165.00 | $4,283.80 |
| 0575962014 | CL | 1/13/2020 | 1/21/2020 | $5,850.00 | $2,418.90 |
| 0575171335 | AP | 1/15/2020 | 2/25/2020 | $6,135.00 | $662.62 |
| 0575171335 | OC | 1/15/2020 | 2/26/2020 | $10,535.00 | $1,516.42 |
| 0575678644 | VH | 1/16/2020 | 1/16/2020 | $8,925.00 | $2,557.29 |
| 0575287925 | OV | 1/16/2020 | 1/17/2020 | $9,970.00 | $3,549.52 |
| 0575678644 | JA | 1/16/2020 | 2/7/2020 | $9,750.00 | $3,657.08 |
| 0576455380 | JM | 1/18/2020 | 1/21/2020 | $9,025.00 | $4,029.22 |
| 0575435748 | SO | 1/18/2020 | 1/22/2020 | $6,230.00 | $3,074.68 |
| 0578583684 | DR | 1/18/2020 | 1/23/2020 | $9,575.00 | $4,771.70 |
| 0576102693 | EG | 1/24/2020 | 1/27/2020 | $6,295.00 | $3,958.00 |
| 0577775489 | SE | 1/28/2020 | 2/14/2020 | $5,550.00 | $1,982.14 |
| 0577775489 | SM | 1/28/2020 | 2/14/2020 | $4,265.00 | $1,561.60 |
| 0576841639 | MG | 1/29/2020 | 2/3/2020 | $9,140.00 | $4,063.48 |
| 0578086258 | BC | 1/30/2020 | 2/17/2020 | $8,840.00 | $6,644.52 |
| 0579097121 | AC | 1/31/2020 | 2/20/2020 | $4,090.00 | $3,250.14 |
| 0576980577 | JG | 2/1/2020 | 2/17/2020 | $5,870.00 | $3,935.00 |
| 0576980577 | MG | 2/1/2020 | 2/17/2020 | $5,775.00 | $3,011.74 |
| 0577519762 | AC | 2/6/2020 | 2/12/2020 | $11,450.00 | $11,450.00 |
| 0577561681 | DN | 2/6/2020 | 2/12/2020 | $10,905.00 | $4,615.78 |
| 0577456049 | IF | 2/6/2020 | 3/5/2020 | $7,735.00 | $3,857.66 |
| 0577456049 | AF | 2/6/2020 | 3/11/2020 | $6,130.00 | $3,114.88 |
| 0578207994 | RC | 2/6/2020 | 3/20/2020 | $3,955.00 | $2,233.88 |
| 0579732081 | VC | 2/10/2020 | 2/27/2020 | $5,290.00 | $2,616.86 |
| 0579114091 | CC | 2/11/2020 | 2/13/2020 | $3,330.00 | $2,000.00 |
| 0579114091 | RC | 2/11/2020 | 2/13/2020 | $3,565.00 | $2,291.56 |
| 0578331902 | EB | 2/12/2020 | 2/14/2020 | $5,450.00 | $4,425.00 |
| 0578331902 | EBASB | 2/12/2020 | 2/14/2020 | $6,090.00 | $4,935.00 |
| 0578271447 | RAV | 2/13/2020 | 2/19/2020 | $4,911.00 | $2,816.14 |
| 0578365801 | HG | 2/14/2020 | 2/17/2020 | $10,810.00 | $5,498.94 |
| 0621946151 | AM | 2/14/2020 | 2/19/2020 | $6,766.00 | $3,363.26 |
| 0579128919 | JM | 2/18/2020 | 2/20/2020 | $4,850.00 | $2,170.08 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Khit Chiro | Attributed to Khit Chiro |
|---|---|---|---|---|---|
| 0578881948 | KC | 2/19/2020 | 2/28/2020 | $3,385.00 | $3,385.00 |
| 0582341004 | AM | 2/20/2020 | 2/21/2020 | $12,535.00 | $5,267.12 |
| 0579133125 | SA | 2/21/2020 | 2/25/2020 | $5,560.00 | $2,955.68 |
| 0579744763 | RG | 2/22/2020 | 2/25/2020 | $6,370.00 | $2,929.00 |
| 0579704296 | MG | 2/22/2020 | 3/13/2020 | $8,000.00 | $1,999.24 |
| 0579317264 | AF | 2/23/2020 | 2/25/2020 | $9,555.00 | $4,176.62 |
| 0579317264 | GF | 2/23/2020 | 2/25/2020 | $7,105.00 | $3,729.00 |
| 0579324419 | JD | 2/23/2020 | 3/9/2020 | $6,190.00 | $2,566.38 |
| 0580228252 | RM | 2/25/2020 | 3/2/2020 | $4,655.00 | $4,655.00 |
| 0580228252 | RM | 2/25/2020 | 3/2/2020 | $1,515.00 | $1,515.00 |
| 0581348570 | DB | 2/26/2020 | 2/26/2020 | $9,295.00 | $2,566.48 |
| 0581389160 | RR | 2/28/2020 | 2/28/2020 | $9,575.00 | $3,742.78 |
| 0579927897 | GL | 2/28/2020 | 3/2/2020 | $14,500.00 | $5,896.32 |
| 0579927897 | RL | 2/28/2020 | 3/2/2020 | $14,890.00 | $7,120.74 |
| 0579958363 | IU | 2/29/2020 | 3/2/2020 | $16,960.00 | $5,532.96 |
| 0580085512 | JG | 3/2/2020 | 3/3/2020 | $6,845.00 | $3,366.66 |
| 0580085512 | OC | 3/2/2020 | 3/3/2020 | $11,140.00 | $3,558.56 |
| 0582008652 | AAG | 3/2/2020 | 3/4/2020 | $4,625.00 | $2,337.00 |
| 0582008652 | MCG | 3/2/2020 | 3/4/2020 | $5,835.00 | $3,059.48 |
| 0582909297 | EI | 3/10/2020 | 3/10/2020 | $10,310.00 | $6,542.46 |
| 0581159282 | JM | 3/11/2020 | 3/12/2020 | $9,265.00 | $4,392.54 |
| 0581159282 | MGM | 3/11/2020 | 3/12/2020 | $8,770.00 | $4,161.12 |
| 0581145430 | RA | 3/11/2020 | 3/18/2020 | $11,915.00 | $7,805.00 |
| 0581134921 | JL | 3/11/2020 | 3/23/2020 | $11,895.00 | $4,036.60 |
| 0582130480 | AO | 3/11/2020 | 3/31/2020 | $5,285.00 | $1,495.22 |
| 0582019709 | BGA | 3/19/2020 | 3/20/2020 | $5,725.00 | $2,457.54 |
| 0582019709 | MA | 3/19/2020 | 3/20/2020 | $10,125.00 | $3,657.40 |
| 0581992427 | RF | 3/20/2020 | 4/1/2020 | $5,230.00 | $2,564.68 |
| 0583366307 | AI | 3/24/2020 | 4/17/2020 | $4,335.00 | $4,335.00 |
| 0583366307 | IG | 3/24/2020 | 4/17/2020 | $11,695.00 | $5,660.00 |
| 0583366307 | JI | 3/24/2020 | 4/17/2020 | $11,610.00 | $5,625.00 |
| 0582734448 | JP | 3/30/2020 | 4/1/2020 | $6,190.00 | $2,975.14 |
| 0583694500 | MC | 3/31/2020 | 4/7/2020 | $6,915.00 | $6,915.00 |
| 0583694500 | SC | 3/31/2020 | 4/7/2020 | $9,230.00 | $9,230.00 |
| 0583009592 | SM | 4/3/2020 | 5/15/2020 | $8,240.00 | $4,019.16 |
| 0583271408 | TW | 4/6/2020 | 5/21/2020 | $5,915.00 | $1,379.66 |
| 0583573563 | AR | 4/12/2020 | 8/11/2020 | $3,075.00 | $1,702.54 |
| 0583830088 | PR | 4/14/2020 | 4/23/2020 | $10,060.00 | $3,764.00 |
| 0585579345 | EG | 4/14/2020 | 4/24/2020 | $15,000.00 | $4,866.02 |
| 0584017693 | JY | 4/16/2020 | 4/17/2020 | $5,105.00 | $2,500.00 |
| 0584017693 | LS | 4/16/2020 | 4/17/2020 | $5,105.00 | $2,500.00 |
| 0584813398 | NQR | 4/24/2020 | 5/7/2020 | $5,470.00 | $3,102.84 |
| 0589812287 | BP | 4/30/2020 | 5/4/2020 | $9,420.00 | $4,335.74 |
| 0586430852 | CT | 5/1/2020 | 5/4/2020 | $12,855.00 | $12,855.00 |
| 0585882517 | DR | 5/3/2020 | 5/5/2020 | $10,300.00 | $4,441.58 |
| 0585882517 | JC | 5/3/2020 | 5/5/2020 | $7,810.00 | $3,487.94 |
| 0585882517 | LR | 5/3/2020 | 5/5/2020 | $5,205.00 | $2,263.82 |
| 0585882517 | RR | 5/3/2020 | 5/5/2020 | $4,115.00 | $2,082.66 |
| 0585882517 | RR | 5/3/2020 | 5/5/2020 | $4,655.00 | $2,215.90 |
| 0586689457 | JV | 5/6/2020 | 5/7/2020 | $4,875.00 | $2,407.72 |
| 0587542879 | WDLR | 5/12/2020 | 5/13/2020 | $8,225.00 | $3,090.74 |
| 0588103416 | CH | 5/13/2020 | 5/19/2020 | $4,470.00 | $1,884.14 |
| 0586713489 | JM | 5/17/2020 | 5/19/2020 | $5,610.00 | $2,943.12 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Khit Chiro | Attributed to Khit Chiro |
|---|---|---|---|---|---|
| 0586713489 | KM | 5/17/2020 | 5/19/2020 | $3,060.00 | $1,568.46 |
| 0588664888 | JM | 5/17/2020 | 6/1/2020 | $5,520.00 | $2,243.20 |
| 0588162412 | AGJ | 5/18/2020 | 7/14/2020 | $16,865.00 | $4,353.50 |
| 0599471596 | SM | 5/19/2020 | 5/26/2020 | $10,050.00 | $4,587.38 |
| 0587089921 | AMV | 5/20/2020 | 5/21/2020 | $3,450.00 | $3,006.46 |
| 0589153931 | MP | 5/21/2020 | 5/27/2020 | $11,285.00 | $11,285.00 |
| 0588524140 | EBJ | 5/25/2020 | 5/28/2020 | $4,090.00 | $4,090.00 |
| 0588524140 | UB | 5/25/2020 | 5/28/2020 | $2,520.00 | $2,520.00 |
| 0589221704 | JS | 5/27/2020 | 5/29/2020 | $5,710.00 | $2,839.86 |
| 0589221704 | MCM | 5/27/2020 | 5/29/2020 | $8,700.00 | $4,360.00 |
| 0589644557 | DG | 5/31/2020 | 6/4/2020 | $1,800.00 | $837.44 |
| 0588573709 | CG | 6/3/2020 | 6/5/2020 | $7,265.00 | $2,869.92 |
| 0589663235 | II | 6/5/2020 | 6/10/2020 | $11,320.00 | $4,512.16 |
| 0589295079 | AC | 6/5/2020 | 6/12/2020 | $8,985.00 | $4,409.50 |
| 0589424282 | RH | 6/8/2020 | 6/16/2020 | $8,785.00 | $3,369.26 |
| 0589899564 | AE | 6/11/2020 | 6/17/2020 | $16,335.00 | $8,084.34 |
| 0591977806 | AMDC | 6/12/2020 | 6/23/2020 | $12,500.00 | $3,362.70 |
| 0590565669 | KA | 6/16/2020 | 6/23/2020 | $5,515.00 | $4,643.84 |
| 0591439146 | EG | 6/17/2020 | 6/23/2020 | $3,750.00 | $1,879.30 |
| 0591439146 | JR | 6/17/2020 | 6/23/2020 | $3,685.00 | $1,821.68 |
| 0591439146 | JAS | 6/17/2020 | 6/23/2020 | $3,780.00 | $1,877.64 |
| 0591439146 | RG | 6/17/2020 | 6/23/2020 | $3,880.00 | $2,304.42 |
| 0590373593 | EG | 6/20/2020 | 6/25/2020 | $9,425.00 | $4,191.74 |
| 0590684569 | MR | 6/22/2020 | 6/23/2020 | $8,725.00 | $3,644.98 |
| 0590684569 | MR | 6/22/2020 | 6/23/2020 | $9,335.00 | $4,301.16 |
| 0591433859 | DA | 6/26/2020 | 7/13/2020 | $8,675.00 | $3,430.28 |
| 0591011648 | SL | 6/26/2020 | 7/13/2020 | $12,615.00 | $5,520.00 |
| 0591029987 | AC | 6/27/2020 | 6/30/2020 | $6,775.00 | $175.46 |
| 0612124412 | HC | 6/28/2020 | 7/2/2020 | $8,215.00 | $3,964.62 |
| 0591310461 | JD | 6/30/2020 | 7/16/2020 | $3,600.00 | $1,803.02 |
| 0594122269 | AL | 7/1/2020 | 7/8/2020 | $7,645.00 | $3,372.20 |
| 0594122269 | JR | 7/1/2020 | 7/8/2020 | $8,065.00 | $3,192.42 |
| 0594122269 | NH | 7/1/2020 | 7/8/2020 | $8,680.00 | $3,631.58 |
| 0592748965 | DC | 7/3/2020 | 7/10/2020 | $3,460.00 | $1,575.32 |
| 0593233679 | AF | 7/18/2020 | 7/20/2020 | $8,560.00 | $4,147.86 |
| 0593233679 | JF | 7/18/2020 | 7/20/2020 | $10,920.00 | $4,851.92 |
| 0595605841 | ES | 7/21/2020 | 7/24/2020 | $11,625.00 | $5,410.00 |
| 0595605841 | JC | 7/21/2020 | 7/24/2020 | $4,115.00 | $2,566.84 |
| 0594428385 | EY | 7/24/2020 | 7/28/2020 | $11,160.00 | $4,780.68 |
| 0594886053 | VA | 7/28/2020 | 8/3/2020 | $6,665.00 | $3,360.04 |
| 0595658766 | HG | 8/2/2020 | 8/4/2020 | $11,155.00 | $5,041.44 |
| 0596370023 | SR | 8/7/2020 | 8/19/2020 | $8,740.00 | $3,151.62 |
| 0595849753 | JS | 8/8/2020 | 8/11/2020 | $8,585.00 | $1,253.14 |
| 0595861055 | MG | 8/9/2020 | 8/26/2020 | $7,795.00 | $3,191.12 |
| 0596724906 | AA | 8/10/2020 | 8/11/2020 | $8,125.00 | $3,551.60 |
| 0596724906 | GA | 8/10/2020 | 8/11/2020 | $7,385.00 | $4,014.28 |
| 0596724906 | NDL | 8/10/2020 | 8/11/2020 | $6,870.00 | $3,119.00 |
| 0596565655 | GG | 8/14/2020 | 8/18/2020 | $7,515.00 | $3,762.64 |
| 0596634915 | CG | 8/14/2020 | 8/19/2020 | $6,750.00 | $2,093.26 |
| 0599510004 | AL | 8/16/2020 | 9/17/2020 | $10,010.00 | $2,974.62 |
| 0599510004 | AL | 8/16/2020 | 9/17/2020 | $7,310.00 | $1,868.92 |
| 0599510004 | JC | 8/16/2020 | 9/17/2020 | $10,010.00 | $1,586.42 |
| 0599510004 | JJL | 8/16/2020 | 9/17/2020 | $8,960.00 | $2,335.28 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Khit Chiro | Attributed to Khit Chiro |
|---|---|---|---|---|---|
| 0598192425 | JAD | 8/18/2020 | 8/20/2020 | $10,685.00 | $9,744.68 |
| 0598192425 | MED | 8/18/2020 | 8/20/2020 | $9,285.00 | $8,284.06 |
| 0597440338 | GR | 8/22/2020 | 8/25/2020 | $11,110.00 | $4,701.58 |
| 0598464394 | AR | 8/26/2020 | 8/28/2020 | $3,935.00 | $2,027.16 |
| 0598464394 | JG | 8/26/2020 | 8/28/2020 | $3,950.00 | $2,013.58 |
| 0598464394 | KG | 8/26/2020 | 8/28/2020 | $3,920.00 | $2,013.58 |
| 0597869833 | EA | 8/26/2020 | 8/31/2020 | $2,575.00 | $1,389.82 |
| 0598905875 | AMG | 8/27/2020 | 8/31/2020 | $10,120.00 | $4,341.68 |
| 0598905875 | MA | 8/27/2020 | 8/31/2020 | $11,045.00 | $4,730.60 |
| 0600200166 | OC | 9/3/2020 | 9/9/2020 | $11,395.00 | $4,863.08 |
| 0602007980 | PA | 9/5/2020 | 9/24/2020 | $11,475.00 | $3,825.98 |
| 0600388276 | CR | 9/10/2020 | 9/17/2020 | $11,390.00 | $3,634.42 |
| 0599861992 | MC | 9/12/2020 | 9/15/2020 | $14,875.00 | $5,232.74 |
| 0601087638 | JR | 9/12/2020 | 9/17/2020 | $7,400.00 | $3,799.74 |
| 0601999765 | JL | 9/17/2020 | 9/22/2020 | $3,030.00 | $2,000.00 |
| 0601999765 | MQ | 9/17/2020 | 9/25/2020 | $10,340.00 | $4,062.38 |
| 0601999765 | RMP | 9/17/2020 | 9/25/2020 | $11,070.00 | $6,363.16 |
| 0600521470 | EC | 9/18/2020 | 10/5/2020 | $11,695.00 | $4,299.04 |
| 0602305245 | EC | 9/18/2020 | 10/5/2020 | $11,695.00 | $6,569.56 |
| 0600684872 | MG | 9/19/2020 | 9/24/2020 | $4,300.00 | $4,175.00 |
| 0602337941 | FG | 9/22/2020 | 11/9/2020 | $9,022.00 | $3,032.00 |
| 0602848251 | EV | 9/26/2020 | 10/12/2020 | $13,235.00 | $4,013.32 |
| 0601756679 | EM | 9/27/2020 | 10/5/2020 | $7,035.00 | $3,443.28 |
| 0601756679 | ZM | 9/27/2020 | 10/5/2020 | $2,355.00 | $1,123.90 |
| 0601756679 | ZM | 9/27/2020 | 10/5/2020 | $2,925.00 | $1,394.82 |
| 0601533383 | MC | 9/27/2020 | 10/9/2020 | $11,565.00 | $5,862.66 |
| 0601735566 | KM | 9/28/2020 | 9/29/2020 | $5,065.00 | $2,861.54 |
| 0602565905 | KEG | 9/29/2020 | 9/30/2020 | $5,455.00 | $2,768.28 |
| 0601899528 | JA | 9/30/2020 | 10/1/2020 | $7,515.00 | $3,459.02 |
| 0601882020 | HG | 9/30/2020 | 10/2/2020 | $5,695.00 | $3,131.46 |
| 0601882020 | MDCG | 9/30/2020 | 10/2/2020 | $4,150.00 | $2,127.80 |
| 0601899528 | ML | 9/30/2020 | 10/5/2020 | $10,495.00 | $4,330.04 |
| 0602450793 | JLS | 10/1/2020 | 10/5/2020 | $6,085.00 | $3,183.22 |
| 0602261117 | JH | 10/3/2020 | 10/6/2020 | $6,450.00 | $3,434.68 |
| 0603601955 | EC | 10/3/2020 | 10/16/2020 | $10,220.00 | $3,471.84 |
| 0604014613 | KB | 10/4/2020 | 10/16/2020 | $3,995.00 | $2,196.42 |
| 0604224675 | LM | 10/5/2020 | 10/9/2020 | $10,185.00 | $3,321.70 |
| 0602792285 | JP | 10/8/2020 | 10/12/2020 | $6,660.00 | $2,984.22 |
| 0603954785 | BJ | 10/9/2020 | 10/14/2020 | $11,185.00 | $5,263.24 |
| 0603954785 | GJ | 10/9/2020 | 10/14/2020 | $9,115.00 | $4,365.50 |
| 0604090423 | FE | 10/10/2020 | 10/20/2020 | $13,335.00 | $7,399.80 |
| 0603751504 | IG | 10/16/2020 | 10/27/2020 | $4,795.00 | $2,479.54 |
| 0603751504 | ME | 10/16/2020 | 10/27/2020 | $11,805.00 | $4,217.02 |
| 0603789421 | VH | 10/17/2020 | 10/21/2020 | $10,830.00 | $5,441.62 |
| 0604440867 | SR | 10/24/2020 | 10/27/2020 | $12,130.00 | $4,427.42 |
| 0604698398 | MS | 10/27/2020 | 10/28/2020 | $10,875.00 | $6,637.80 |
| 0606185015 | AB | 10/27/2020 | 11/4/2020 | $8,880.00 | $3,432.58 |
| 0606185015 | JB | 10/27/2020 | 11/5/2020 | $6,955.00 | $3,463.56 |
| 0606185015 | MB | 10/27/2020 | 11/5/2020 | $7,160.00 | $3,546.52 |
| 0605037910 | JM | 10/28/2020 | 10/30/2020 | $10,385.00 | $5,056.18 |
| 0605285774 | VM | 10/30/2020 | 11/2/2020 | $8,010.00 | $3,660.40 |
| 0606591717 | JM | 10/31/2020 | 11/3/2020 | $10,175.00 | $4,779.46 |
| 0605271451 | LF | 10/31/2020 | 11/3/2020 | $8,440.00 | $8,315.00 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Khit Chiro | Attributed to Khit Chiro |
|---|---|---|---|---|---|
| 0606591717 | ME | 10/31/2020 | 11/3/2020 | $10,500.00 | $5,035.92 |
| 0606452068 | FAS | 11/1/2020 | 11/11/2020 | $9,855.00 | $4,039.18 |
| 0605700418 | BC | 11/3/2020 | 1/11/2021 | $5,735.00 | $2,786.70 |
| 0605700418 | MM | 11/3/2020 | 1/11/2021 | $6,340.00 | $2,962.80 |
| 0605700418 | MC | 11/3/2020 | 1/11/2021 | $2,855.00 | $1,533.70 |
| 0606814788 | LR | 11/13/2020 | 12/4/2020 | $8,120.00 | $3,631.82 |
| 0609443122 | RG | 11/15/2020 | 11/17/2020 | $14,590.00 | $5,000.00 |
| 0606993178 | DF | 11/16/2020 | 11/19/2020 | $7,745.00 | $3,493.70 |
| 0606993178 | IC | 11/16/2020 | 11/19/2020 | $10,435.00 | $4,370.32 |
| 0607448081 | CL | 11/19/2020 | 12/2/2020 | $10,625.00 | $4,103.20 |
| 0608757670 | DD | 11/21/2020 | 12/3/2020 | $4,365.00 | $2,278.76 |
| 0608757670 | MD | 11/21/2020 | 12/3/2020 | $4,000.00 | $2,133.62 |
| 0609335765 | AL | 11/27/2020 | 12/3/2020 | $8,520.00 | $3,869.72 |
| 0609894265 | RTJ | 11/28/2020 | 11/30/2020 | $4,895.00 | $2,375.52 |
| 0609894265 | RTS | 11/28/2020 | 11/30/2020 | $6,190.00 | $3,166.58 |
| 0609220934 | CC | 11/28/2020 | 12/9/2020 | $2,175.00 | $1,084.76 |
| 0608655205 | EG | 12/3/2020 | 12/9/2020 | $7,880.00 | $4,102.98 |
| 0608848065 | YF | 12/4/2020 | 1/5/2021 | $8,785.00 | $2,429.48 |
| 0609335138 | GV | 12/5/2020 | 1/28/2021 | $12,895.00 | $4,417.88 |
| 0612511576 | JV | 12/9/2020 | 12/9/2020 | $3,380.00 | $1,298.50 |
| 0609412341 | JM | 12/9/2020 | 12/14/2020 | $18,785.00 | $7,647.20 |
| 0609412341 | JM | 12/9/2020 | 12/14/2020 | $12,930.00 | $6,363.60 |
| 0609866123 | RC | 12/10/2020 | 12/11/2020 | $5,505.00 | $4,836.99 |
| 0610077596 | MB | 12/12/2020 | 12/16/2020 | $10,410.00 | $5,630.10 |
| 0611126129 | PG | 12/15/2020 | 12/16/2020 | $12,195.00 | $4,639.48 |
| 0610903536 | SP | 12/17/2020 | 12/21/2020 | $8,600.00 | $4,285.40 |
| 0609974372 | RL | 12/17/2020 | 12/22/2020 | $11,375.00 | $5,209.96 |
| 0610206815 | EO | 12/19/2020 | 12/23/2020 | $8,020.00 | $3,044.06 |
| 0610278979 | LD | 12/20/2020 | 12/28/2020 | $11,415.00 | $5,730.22 |
| 0610278979 | ND | 12/20/2020 | 12/28/2020 | $9,910.00 | $4,240.30 |
| 0610278979 | RC | 12/20/2020 | 12/28/2020 | $10,335.00 | $5,565.72 |
| 0610278979 | RD | 12/20/2020 | 12/28/2020 | $3,455.00 | $1,746.66 |
| 0610568057 | GA | 12/21/2020 | 12/22/2020 | $8,355.00 | $4,253.02 |
| 0610568057 | MG | 12/21/2020 | 12/22/2020 | $8,170.00 | $4,183.56 |
| 0610568057 | VQ | 12/21/2020 | 12/22/2020 | $2,165.00 | $1,006.96 |
| 0611034547 | AR | 12/27/2020 | 12/28/2020 | $9,745.00 | $4,196.44 |
| 0611034547 | ER | 12/27/2020 | 12/28/2020 | $9,630.00 | $4,780.72 |
| 0613104157 | SG | 12/30/2020 | 1/6/2021 | $16,495.00 | $6,869.92 |
| 0611136078 | GL | 12/30/2020 | 1/11/2021 | $16,910.00 | $6,314.20 |
| 0628544512 | MS | 12/31/2020 | 1/4/2021 | $9,290.00 | $7,767.30 |
| 0612165142 | JV | 1/8/2021 | 1/14/2021 | $5,730.00 | $1,583.48 |
| 0611992165 | AS | 1/8/2021 | 1/29/2021 | $12,320.00 | $2,780.40 |
| 0611992165 | MG | 1/8/2021 | 1/29/2021 | $10,975.00 | $3,738.00 |
| 0614287480 | CG | 1/13/2021 | 1/14/2021 | $10,920.00 | $4,299.84 |
| 0613464155 | DD | 1/15/2021 | 1/18/2021 | $5,465.00 | $2,821.78 |
| 0613464155 | VD | 1/15/2021 | 1/18/2021 | $5,365.00 | $2,776.74 |
| 0613317874 | AV | 1/17/2021 | 1/21/2021 | $4,820.00 | $2,943.82 |
| 0613317874 | IV | 1/17/2021 | 1/21/2021 | $14,610.00 | $5,803.54 |
| 0613451905 | BC | 1/18/2021 | 1/19/2021 | $7,660.00 | $3,718.66 |
| 0613451905 | RPM | 1/18/2021 | 1/19/2021 | $7,550.00 | $3,848.20 |
| 0613000561 | JI | 1/19/2021 | 1/28/2021 | $9,660.00 | $5,844.88 |
| 0613289999 | EH | 1/20/2021 | 1/25/2021 | $12,030.00 | $6,575.60 |
| 0613197622 | JA | 1/21/2021 | 1/27/2021 | $8,275.00 | $3,755.68 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Khit Chiro | Attributed to Khit Chiro |
|---|---|---|---|---|---|
| 0613954130 | AF | 1/25/2021 | 1/26/2021 | $10,495.00 | $7,952.58 |
| 0613778463 | MG | 1/25/2021 | 2/4/2021 | $10,645.00 | $6,535.00 |
| 0614401370 | JS | 1/26/2021 | 1/28/2021 | $14,015.00 | $7,583.34 |
| 0614315687 | MC | 1/26/2021 | 1/29/2021 | $11,170.00 | $5,686.56 |
| 0613954031 | HC | 1/28/2021 | 2/9/2021 | $14,925.00 | $7,929.64 |
| 0614402352 | GP | 2/2/2021 | 2/5/2021 | $9,930.00 | $4,966.16 |
| 0614662153 | AB | 2/5/2021 | 2/22/2021 | $2,835.00 | $1,765.48 |
| 0614662153 | JB | 2/5/2021 | 2/22/2021 | $4,510.00 | $2,448.32 |
| 0614973311 | DM | 2/9/2021 | 2/11/2021 | $10,625.00 | $6,724.70 |
| 0614998770 | JJG | 2/9/2021 | 2/11/2021 | $7,005.00 | $3,131.36 |
| 0618493050 | JS | 2/14/2021 | 3/30/2021 | $10,885.00 | $4,859.02 |
| 0648416238 | VT | 2/18/2021 | 2/22/2021 | $20,220.00 | $4,327.38 |
| 0616363636 | JR | 2/19/2021 | 4/2/2021 | $9,180.00 | $8,226.00 |
| 0623541471 | AA | 2/21/2021 | 2/23/2021 | $9,645.00 | $4,279.72 |
| 0623541471 | MA | 2/21/2021 | 2/23/2021 | $9,740.00 | $4,279.72 |
| 0620197847 | VG | 2/27/2021 | 3/2/2021 | $3,350.00 | $1,512.70 |
| 0620071976 | JA | 2/27/2021 | 3/15/2021 | $7,390.00 | $3,974.84 |
| 0619992208 | FDLC | 2/28/2021 | 3/1/2021 | $10,595.00 | $5,747.78 |
| 0618575211 | MD | 3/3/2021 | 3/4/2021 | $3,615.00 | $2,735.00 |
| 0619327216 | DB | 3/8/2021 | 3/11/2021 | $9,625.00 | $5,814.72 |
| 0619327216 | FP | 3/8/2021 | 3/11/2021 | $7,935.00 | $3,838.60 |
| 0618858922 | AV | 3/10/2021 | 3/15/2021 | $6,275.00 | $3,037.96 |
| 0618858922 | GB | 3/10/2021 | 3/15/2021 | $5,985.00 | $2,406.66 |
| 0620347393 | KV | 3/15/2021 | 3/17/2021 | $9,860.00 | $3,981.26 |
| 0619458250 | ARA | 3/16/2021 | 3/18/2021 | $12,485.00 | $12,485.00 |
| 0622434082 | PR | 3/16/2021 | 3/19/2021 | $3,085.00 | $1,652.62 |
| 0622434082 | XG | 3/16/2021 | 3/31/2021 | $1,810.00 | $1,061.94 |
| 0621139757 | LR | 3/17/2021 | 3/18/2021 | $5,550.00 | $3,848.22 |
| 0619589863 | YG | 3/18/2021 | 3/19/2021 | $11,405.00 | $6,117.58 |
| 0619589863 | GG | 3/18/2021 | 3/25/2021 | $11,225.00 | $5,328.52 |
| 0619688236 | JR | 3/19/2021 | 4/1/2021 | $8,225.00 | $1,301.00 |
| 0619688236 | RR | 3/19/2021 | 4/1/2021 | $8,940.00 | $2,557.97 |
| 0621029957 | SPG | 3/22/2021 | 4/6/2021 | $8,515.00 | $3,396.60 |
| 0641742705 | AA | 3/23/2021 | 9/21/2021 | $4,100.00 | $2,883.06 |
| 0703001636 | DM | 3/26/2021 | 3/29/2021 | $6,810.00 | $3,335.84 |
| 0703001636 | HM | 3/26/2021 | 3/29/2021 | $8,750.00 | $3,563.18 |
| 0621776533 | AT | 3/27/2021 | 3/29/2021 | $10,395.00 | $4,683.08 |
| 0621776533 | JR | 3/27/2021 | 3/29/2021 | $9,800.00 | $4,360.40 |
| 0620736884 | RM | 3/27/2021 | 3/29/2021 | $12,020.00 | $5,117.08 |
| 0620736884 | AM | 3/27/2021 | 4/1/2021 | $3,140.00 | $2,263.92 |
| 0621016062 | SV | 3/31/2021 | 4/2/2021 | $5,240.00 | $5,240.00 |
| 0621352079 | RM | 4/1/2021 | 4/2/2021 | $10,870.00 | $5,490.24 |
| 0622345544 | GS | 4/2/2021 | 4/9/2021 | $5,530.00 | $2,161.66 |
| 0622345544 | JR | 4/2/2021 | 4/15/2021 | $2,630.00 | $1,244.16 |
| 0622345544 | KG | 4/2/2021 | 4/15/2021 | $2,650.00 | $1,224.80 |
| 0621537620 | RC | 4/6/2021 | 4/8/2021 | $10,695.00 | $5,628.20 |
| 0624093183 | OH | 4/6/2021 | 4/12/2021 | $10,215.00 | $5,286.02 |
| 0623265469 | IG | 4/7/2021 | 4/13/2021 | $10,115.00 | $3,630.54 |
| 0623118627 | AP | 4/11/2021 | 5/11/2021 | $8,945.00 | $2,946.40 |
| 0623118627 | MP | 4/11/2021 | 5/11/2021 | $11,225.00 | $5,015.00 |
| 0623118627 | RC | 4/11/2021 | 5/11/2021 | $9,000.00 | $3,141.46 |
| 0622321487 | GC | 4/13/2021 | 4/20/2021 | $14,385.00 | $3,383.82 |
| 0625571633 | KT | 4/15/2021 | 4/19/2021 | $12,675.00 | $6,772.38 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Khit Chiro | Attributed to Khit Chiro |
|---|---|---|---|---|---|
| 0623542222 | OS | 4/16/2021 | 4/19/2021 | $10,010.00 | $4,855.02 |
| 0626359327 | DA | 4/18/2021 | 5/20/2021 | $16,175.00 | $6,671.62 |
| 0646637165 | EP | 4/23/2021 | 4/23/2021 | $12,070.00 | $5,826.10 |
| 0623808086 | JC | 4/24/2021 | 5/27/2021 | $7,850.00 | $2,167.08 |
| 0623852910 | EG | 4/25/2021 | 4/29/2021 | $9,265.00 | $9,265.00 |
| 0623933025 | FOM | 4/26/2021 | 4/27/2021 | $10,275.00 | $5,216.08 |
| 0624794244 | AG | 4/30/2021 | 5/3/2021 | $11,000.00 | $6,846.58 |
| 0624794244 | JG | 4/30/2021 | 5/3/2021 | $10,130.00 | $6,553.58 |
| 0624698997 | AA | 4/30/2021 | 5/18/2021 | $10,320.00 | $4,671.30 |
| 0626732150 | EI | 5/1/2021 | 5/4/2021 | $12,765.00 | $6,064.58 |
| 0624708012 | FMI | 5/2/2021 | 5/13/2021 | $1,710.00 | $1,710.00 |
| 0624708012 | EG | 5/2/2021 | 5/19/2021 | $2,810.00 | $2,810.00 |
| 0628125916 | SG | 5/5/2021 | 5/16/2021 | $920.00 | $712.40 |
| 0626520092 | LG | 5/7/2021 | 5/26/2021 | $8,860.00 | $3,757.54 |
| 0626727051 | FM | 5/12/2021 | 5/13/2021 | $8,330.00 | $4,727.08 |
| 0626360010 | JV | 5/12/2021 | 5/20/2021 | $11,115.00 | $3,786.46 |
| 0628102220 | JY | 5/13/2021 | 5/27/2021 | $7,635.00 | $4,811.40 |
| 0628102220 | MU | 5/13/2021 | 5/27/2021 | $7,635.00 | $4,811.40 |
| 0628287351 | KJ | 5/16/2021 | 5/21/2021 | $9,480.00 | $3,320.88 |
| 0628287351 | VS | 5/16/2021 | 5/21/2021 | $9,860.00 | $3,457.22 |
| 0627086861 | JLM | 5/22/2021 | 5/27/2021 | $10,265.00 | $5,220.44 |
| 0627086861 | LG | 5/22/2021 | 5/27/2021 | $10,060.00 | $6,443.16 |
| 0627155013 | IM | 5/22/2021 | 6/7/2021 | $7,575.00 | $1,259.54 |
| 0627960396 | JS | 5/26/2021 | 6/10/2021 | $14,060.00 | $5,297.48 |
| 0630193548 | EAA | 5/28/2021 | 6/4/2021 | $6,865.00 | $3,347.64 |
| 0628491631 | DC | 6/1/2021 | 6/4/2021 | $12,200.00 | $5,638.18 |
| 0628491631 | RC | 6/1/2021 | 6/4/2021 | $12,190.00 | $4,071.18 |
| 0629574459 | DJ | 6/4/2021 | 6/16/2021 | $4,540.00 | $2,583.26 |
| 0629574459 | LM | 6/4/2021 | 6/16/2021 | $4,865.00 | $2,944.78 |
| 0629574459 | TP | 6/4/2021 | 6/16/2021 | $3,520.00 | $2,155.58 |
| 0629344193 | OB | 6/5/2021 | 6/7/2021 | $11,175.00 | $7,187.56 |
| 0628902538 | AC | 6/7/2021 | 6/9/2021 | $6,185.00 | $3,515.14 |
| 0665326641 | EM | 6/8/2021 | 6/15/2021 | $11,110.00 | $2,500.00 |
| 0628921140 | LHM | 6/8/2021 | 6/23/2021 | $13,510.00 | $3,200.72 |
| 0628924631 | LHM | 6/8/2021 | 6/23/2021 | $14,870.00 | $8,799.18 |
| 0629319948 | DL | 6/10/2021 | 6/11/2021 | $8,770.00 | $6,040.98 |
| 0629304197 | FVM | 6/10/2021 | 6/11/2021 | $10,880.00 | $8,822.40 |
| 0629319948 | JH | 6/10/2021 | 7/8/2021 | $4,080.00 | $2,265.88 |
| 0630462083 | NZ | 6/12/2021 | 6/17/2021 | $3,635.00 | $2,006.70 |
| 0629890194 | JDLR | 6/13/2021 | 6/14/2021 | $10,770.00 | $6,287.98 |
| 0629890194 | PDLR | 6/13/2021 | 6/15/2021 | $8,600.00 | $5,363.06 |
| 0636665739 | AL | 6/20/2021 | 9/14/2021 | $3,290.00 | $1,812.88 |
| 0630435642 | NR | 6/21/2021 | 6/25/2021 | $11,020.00 | $6,527.02 |
| 0630560142 | ES | 6/21/2021 | 8/26/2021 | $14,715.00 | $818.14 |
| 0634080311 | ES | 6/21/2021 | 8/26/2021 | $14,715.00 | $14,715.00 |
| 0631000015 | YP | 6/24/2021 | 7/15/2021 | $9,410.00 | $5,389.12 |
| 0631719317 | CR | 6/25/2021 | 6/28/2021 | $6,210.00 | $2,026.30 |
| 0631719317 | CR | 6/25/2021 | 6/28/2021 | $10,035.00 | $178.10 |
| 0631719317 | DR | 6/25/2021 | 6/28/2021 | $7,705.00 | $2,000.00 |
| 0631719317 | ER | 6/25/2021 | 6/28/2021 | $7,260.00 | $1,960.00 |
| 0633296917 | JG | 7/2/2021 | 7/7/2021 | $9,865.00 | $6,252.78 |
| 0632488730 | JT | 7/4/2021 | 7/12/2021 | $8,565.00 | $4,640.68 |
| 0632488730 | MP | 7/4/2021 | 7/12/2021 | $9,650.00 | $5,238.24 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Khit Chiro | Attributed to Khit Chiro |
|---|---|---|---|---|---|
| 0632523494 | DG | 7/4/2021 | 7/14/2021 | $3,335.00 | $2,014.80 |
| 0632523494 | LG | 7/4/2021 | 7/14/2021 | $8,145.00 | $4,614.52 |
| 0632523494 | MG | 7/4/2021 | 7/14/2021 | $3,335.00 | $1,882.66 |
| 0632523494 | MG | 7/4/2021 | 7/14/2021 | $8,145.00 | $5,113.20 |
| 0632497086 | SS | 7/7/2021 | 7/16/2021 | $9,065.00 | $5,212.52 |
| 0633528096 | CG | 7/15/2021 | 7/19/2021 | $8,365.00 | $5,350.16 |
| 0633528096 | MG | 7/15/2021 | 7/19/2021 | $7,500.00 | $3,239.68 |
| 0635235377 | ELR | 7/16/2021 | 7/16/2021 | $9,305.00 | $6,066.72 |
| 0633655444 | ZA | 7/16/2021 | 7/30/2021 | $12,135.00 | $6,008.62 |
| 0634397235 | JV | 7/19/2021 | 7/26/2021 | $6,270.00 | $3,396.44 |
| 0634240857 | LG | 7/19/2021 | 7/28/2021 | $3,360.00 | $3,360.00 |
| 0633990577 | DG | 7/19/2021 | 9/7/2021 | $10,110.00 | $2,770.69 |
| 0635101165 | IG | 7/21/2021 | 7/23/2021 | $7,745.00 | $2,000.00 |
| 0635101165 | RRJ | 7/21/2021 | 7/23/2021 | $8,225.00 | $2,210.00 |
| 0634370076 | ALH | 7/22/2021 | 7/26/2021 | $2,490.00 | $1,519.10 |
| 0634370076 | ML | 7/22/2021 | 7/26/2021 | $2,830.00 | $1,673.00 |
| 0635982705 | BG | 7/22/2021 | 7/28/2021 | $12,015.00 | $5,735.70 |
| 0636630261 | MS | 7/22/2021 | 8/9/2021 | $10,325.00 | $1,814.62 |
| 0657619136 | RS | 7/23/2021 | 7/26/2021 | $15,235.00 | $9,736.06 |
| 0634516512 | SC | 7/24/2021 | 7/30/2021 | $14,615.00 | $8,166.50 |
| 0635250418 | GG | 7/26/2021 | 7/28/2021 | $11,100.00 | $4,314.16 |
| 0635941957 | JMG | 7/28/2021 | 8/4/2021 | $9,035.00 | $3,963.80 |
| 0635485774 | EJBG | 7/29/2021 | 7/30/2021 | $12,185.00 | $6,019.62 |
| 0636537755 | MDLG | 7/31/2021 | 8/9/2021 | $6,940.00 | $3,460.37 |
| 0635440563 | RO | 7/31/2021 | 8/10/2021 | $4,025.00 | $2,181.18 |
| 0635689102 | RO | 7/31/2021 | 8/10/2021 | $3,525.00 | $2,388.40 |
| 0635689102 | NO | 7/31/2021 | 8/13/2021 | $1,865.00 | $1,156.46 |
| 0635420607 | AS | 8/1/2021 | 8/3/2021 | $3,730.00 | $2,389.54 |
| 0635420607 | MS | 8/1/2021 | 8/3/2021 | $3,870.00 | $2,262.82 |
| 0635420607 | ZM | 8/1/2021 | 8/3/2021 | $2,825.00 | $1,826.98 |
| 0636805228 | GD | 8/3/2021 | 8/4/2021 | $5,130.00 | $3,461.16 |
| 0636805228 | JD | 8/3/2021 | 8/4/2021 | $6,140.00 | $3,943.16 |
| 0636118127 | JA | 8/4/2021 | 8/9/2021 | $10,505.00 | $4,259.50 |
| 0635977374 | BL | 8/5/2021 | 8/10/2021 | $3,710.00 | $3,366.78 |
| 0635977374 | DDA | 8/5/2021 | 8/10/2021 | $6,395.00 | $5,630.94 |
| 0635977374 | JL | 8/5/2021 | 8/10/2021 | $5,335.00 | $4,111.40 |
| 0635977374 | BR | 8/5/2021 | 8/12/2021 | $4,005.00 | $3,069.76 |
| 0637727892 | SM | 8/6/2021 | 8/11/2021 | $9,555.00 | $2,500.00 |
| 0639984508 | SS | 8/13/2021 | 8/24/2021 | $11,100.00 | $4,909.64 |
| 0637545393 | JN | 8/17/2021 | 9/10/2021 | $5,800.00 | $3,529.56 |
| 0637747684 | LS | 8/19/2021 | 8/25/2021 | $7,995.00 | $5,082.96 |
| 0639195386 | JL | 8/19/2021 | 9/10/2021 | $3,575.00 | $2,410.54 |
| 0639195386 | LL | 8/19/2021 | 9/10/2021 | $5,490.00 | $4,048.90 |
| 0655640746 | EC | 8/23/2021 | 8/27/2021 | $6,110.00 | $1,692.96 |
| 0655640746 | JA | 8/23/2021 | 8/27/2021 | $9,370.00 | $4,117.86 |
| 0642236715 | AGM | 9/1/2021 | 9/20/2021 | $10,600.00 | $3,745.90 |
| 0639778413 | MO | 9/2/2021 | 9/7/2021 | $8,200.00 | $4,329.72 |
| 0641229414 | VS | 9/2/2021 | 9/9/2021 | $9,565.00 | $5,287.18 |
| 0639778413 | ED | 9/2/2021 | 9/16/2021 | $6,655.00 | $3,167.08 |
| 0642601694 | BGM | 9/7/2021 | 9/7/2021 | $8,790.00 | $6,040.28 |
| 0644201238 | AI | 9/9/2021 | 9/23/2021 | $5,520.00 | $3,130.10 |
| 0643339674 | NH | 9/10/2021 | 9/21/2021 | $3,805.00 | $2,484.60 |
| 0641132410 | JF | 9/10/2021 | 10/27/2021 | $13,340.00 | $632.06 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Khit Chiro | Attributed to Khit Chiro |
|---|---|---|---|---|---|
| 0641722202 | MR | 9/14/2021 | 9/16/2021 | $7,270.00 | $3,959.88 |
| 0643178734 | ER | 9/15/2021 | 9/20/2021 | $8,070.00 | $5,678.10 |
| 0642256969 | JS | 9/17/2021 | 9/20/2021 | $14,800.00 | $4,113.92 |
| 0642877070 | GC | 9/19/2021 | 9/23/2021 | $13,290.00 | $10,917.36 |
| 0642877070 | MC | 9/19/2021 | 9/23/2021 | $12,345.00 | $11,110.00 |
| 0642804207 | JG | 9/23/2021 | 10/1/2021 | $9,940.00 | $5,166.66 |
| 0643001167 | AL | 9/25/2021 | 9/27/2021 | $1,765.00 | $1,765.00 |
| 0646812370 | ER | 9/29/2021 | 10/4/2021 | $10,615.00 | $7,560.35 |
| 0645403964 | UL | 9/30/2021 | 10/4/2021 | $2,765.00 | $1,717.34 |
| 0644234007 | RV | 10/1/2021 | 10/13/2021 | $10,360.00 | $7,560.00 |
| 0644133464 | JA | 10/2/2021 | 10/4/2021 | $5,305.00 | $3,360.18 |
| 0644966111 | RER | 10/2/2021 | 10/22/2021 | $8,905.00 | $6,070.72 |
| 0645433533 | GG | 10/4/2021 | 10/7/2021 | $5,215.00 | $5,215.00 |
| 0646705582 | NGC | 10/4/2021 | 10/7/2021 | $5,630.00 | $3,509.46 |
| 0645433533 | MMG | 10/4/2021 | 10/11/2021 | $5,525.00 | $3,266.68 |
| 0646705582 | MLT | 10/4/2021 | 10/11/2021 | $4,620.00 | $2,610.20 |
| 0644365884 | KH | 10/6/2021 | 10/11/2021 | $14,350.00 | $5,338.72 |
| 0644582587 | DG | 10/8/2021 | 10/11/2021 | $15,250.00 | $7,053.40 |
| 0647364645 | OFC | 10/8/2021 | 10/27/2021 | $11,390.00 | $4,411.82 |
| 0648428324 | JA | 10/11/2021 | 10/15/2021 | $13,700.00 | $7,179.66 |
| 0648428324 | SV | 10/11/2021 | 10/15/2021 | $10,335.00 | $4,573.82 |
| 0644951774 | GS | 10/12/2021 | 10/14/2021 | $9,510.00 | $4,766.26 |
| 0645110081 | EJ | 10/13/2021 | 10/13/2021 | $10,175.00 | $4,209.44 |
| 0645257007 | AM | 10/13/2021 | 10/14/2021 | $11,175.00 | $6,182.58 |
| 0645257007 | AGM | 10/13/2021 | 10/14/2021 | $12,115.00 | $4,750.08 |
| 0645964222 | DS | 10/14/2021 | 10/25/2021 | $7,010.00 | $3,196.18 |
| 0645964222 | DS | 10/14/2021 | 10/25/2021 | $8,405.00 | $4,320.50 |
| 0645964222 | MS | 10/14/2021 | 10/25/2021 | $4,580.00 | $2,546.96 |
| 0646132712 | JC | 10/15/2021 | 10/18/2021 | $7,545.00 | $4,657.58 |
| 0646132712 | LC | 10/15/2021 | 10/18/2021 | $11,080.00 | $6,280.56 |
| 0646857292 | DT | 10/15/2021 | 10/20/2021 | $4,905.00 | $4,870.00 |
| 0645696641 | JALR | 10/18/2021 | 10/27/2021 | $3,195.00 | $2,065.70 |
| 0648193449 | DVT | 10/19/2021 | 10/26/2021 | $10,475.00 | $3,004.07 |
| 0648193449 | PL | 10/19/2021 | 10/26/2021 | $8,555.00 | $2,000.00 |
| 0648193449 | TP | 10/19/2021 | 10/26/2021 | $11,045.00 | $2,500.00 |
| 0646273532 | JL | 10/20/2021 | 10/22/2021 | $10,380.00 | $4,746.68 |
| 0645972852 | AA | 10/20/2021 | 11/9/2021 | $3,760.00 | $2,526.34 |
| 0647585199 | AS | 10/22/2021 | 10/22/2021 | $8,675.00 | $5,422.62 |
| 0646290304 | BRDG | 10/22/2021 | 11/2/2021 | $6,460.00 | $3,520.44 |
| 0646409573 | JT | 10/23/2021 | 10/28/2021 | $6,665.00 | $4,008.54 |
| 0646409573 | AJ | 10/23/2021 | 10/29/2021 | $6,700.00 | $4,047.22 |
| 0649203668 | LQ | 10/28/2021 | 11/3/2021 | $11,705.00 | $6,827.64 |
| 0646962340 | KM | 10/28/2021 | 11/5/2021 | $11,010.00 | $3,692.12 |
| 0648231587 | LT | 10/29/2021 | 11/2/2021 | $9,680.00 | $4,027.62 |
| 0647382480 | ML | 10/31/2021 | 11/3/2021 | $9,255.00 | $4,457.18 |
| 0647382480 | RR | 10/31/2021 | 11/3/2021 | $6,610.00 | $3,338.10 |
| 0733441455 | MV | 11/1/2021 | 11/2/2021 | $10,460.00 | $5,715.46 |
| 0648535284 | EG | 11/4/2021 | 11/5/2021 | $8,360.00 | $6,261.00 |
| 0647968809 | JAM | 11/4/2021 | 11/8/2021 | $12,290.00 | $9,455.00 |
| 0648795556 | AS | 11/4/2021 | 11/9/2021 | $9,450.00 | $5,702.80 |
| 0648795556 | BP | 11/4/2021 | 11/9/2021 | $10,910.00 | $7,014.28 |
| 0648795556 | BS | 11/4/2021 | 11/9/2021 | $9,335.00 | $6,135.06 |
| 0647829910 | NTDP | 11/4/2021 | 11/15/2021 | $10,530.00 | $4,527.62 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Khit Chiro | Attributed to Khit Chiro |
|---|---|---|---|---|---|
| 0648968402 | JM | 11/13/2021 | 12/14/2021 | $12,595.00 | $4,045.40 |
| 0648968402 | EM | 11/13/2021 | 12/23/2021 | $8,840.00 | $3,793.64 |
| 0649002730 | ER | 11/15/2021 | 11/17/2021 | $10,370.00 | $9,780.00 |
| 0649002730 | MP | 11/15/2021 | 11/17/2021 | $10,305.00 | $9,675.00 |
| 0649002730 | MGE | 11/15/2021 | 11/17/2021 | $9,725.00 | $9,160.00 |
| 0649102910 | PH | 11/15/2021 | 12/3/2021 | $4,900.00 | $1,489.90 |
| 0652799221 | MCR | 11/17/2021 | 12/28/2021 | $2,800.00 | $951.42 |
| 0649489077 | DG | 11/18/2021 | 11/23/2021 | $10,045.00 | $4,665.52 |
| 0650515331 | DH | 11/19/2021 | 11/22/2021 | $2,770.00 | $1,655.98 |
| 0650515331 | GG | 11/19/2021 | 11/29/2021 | $8,365.00 | $3,937.56 |
| 0650515331 | HO | 11/19/2021 | 11/29/2021 | $9,530.00 | $5,085.50 |
| 0650744955 | RH | 11/19/2021 | 12/1/2021 | $4,440.00 | $4,440.00 |
| 0650744955 | MH | 11/19/2021 | 12/7/2021 | $6,720.00 | $2,426.08 |
| 0652344219 | ER | 11/23/2021 | 1/17/2022 | $12,445.00 | $5,651.78 |
| 0650583669 | GM | 11/24/2021 | 12/15/2021 | $4,690.00 | $1,883.06 |
| 0652107616 | JEH | 11/26/2021 | 12/10/2021 | $5,940.00 | $2,454.78 |
| 0650446586 | CP | 11/27/2021 | 11/30/2021 | $10,585.00 | $4,346.52 |
| 0650710809 | AG | 11/29/2021 | 11/30/2021 | $9,940.00 | $7,930.00 |
| 0652307570 | SG | 11/29/2021 | 12/6/2021 | $6,840.00 | $4,407.34 |
| 0652307570 | SMG | 11/29/2021 | 12/9/2021 | $2,305.00 | $1,570.70 |
| 0651879926 | PRJ | 12/2/2021 | 12/9/2021 | $10,150.00 | $6,060.68 |
| 0653962035 | LM | 12/2/2021 | 12/29/2021 | $5,825.00 | $3,606.94 |
| 0651484164 | RV | 12/3/2021 | 12/7/2021 | $5,675.00 | $2,715.48 |
| 0652298331 | RS | 12/5/2021 | 12/10/2021 | $9,140.00 | $3,162.82 |
| 0652298331 | KS | 12/5/2021 | 12/13/2021 | $605.00 | $418.04 |
| 0652126004 | JF | 12/7/2021 | 12/8/2021 | $6,460.00 | $2,830.58 |
| 0651898552 | MTGG | 12/8/2021 | 12/21/2021 | $10,490.00 | $7,442.00 |
| 0660701699 | EC | 12/9/2021 | 12/14/2021 | $9,765.00 | $5,966.90 |
| 0660701699 | MC | 12/9/2021 | 12/14/2021 | $10,325.00 | $5,797.50 |
| 0652340514 | AG | 12/9/2021 | 12/20/2021 | $11,215.00 | $8,615.00 |
| 0653639583 | MM | 12/10/2021 | 12/13/2021 | $9,140.00 | $5,152.64 |
| 0651999327 | SM | 12/10/2021 | 12/15/2021 | $13,460.00 | $2,500.00 |
| 0652139980 | NV | 12/13/2021 | 12/13/2021 | $12,995.00 | $4,426.58 |
| 0654556695 | RGD | 12/21/2021 | 12/28/2021 | $6,940.00 | $4,629.96 |
| 0655620888 | EB | 12/21/2021 | 1/10/2022 | $7,405.00 | $2,318.40 |
| 0653441683 | PL | 12/22/2021 | 12/27/2021 | $2,935.00 | $478.40 |
| 0654058627 | CM | 12/22/2021 | 1/7/2022 | $2,035.00 | $924.24 |
| 0654058627 | HM | 12/22/2021 | 1/7/2022 | $14,925.00 | $3,854.72 |
| 0654058627 | KM | 12/22/2021 | 1/7/2022 | $2,785.00 | $1,422.40 |
| 0655318947 | DL | 12/22/2021 | 1/10/2022 | $9,905.00 | $4,288.92 |
| 0655318947 | SL | 12/22/2021 | 1/10/2022 | $10,683.00 | $4,141.74 |
| 0654090125 | JL | 12/22/2021 | 1/14/2022 | $6,050.00 | $2,937.08 |
| 0654090125 | RLJ | 12/22/2021 | 1/14/2022 | $6,190.00 | $2,881.06 |
| 0653480525 | YP | 12/23/2021 | 1/24/2022 | $4,765.00 | $1,815.66 |
| 0653648022 | JGG | 12/25/2021 | 1/5/2022 | $7,410.00 | $4,108.78 |
| 0654660257 | MT | 12/30/2021 | 1/11/2022 | $13,015.00 | $8,809.00 |
| 0655362861 | MO | 12/30/2021 | 4/6/2022 | $1,570.00 | $300.00 |
| 0655362861 | YO | 12/30/2021 | 4/6/2022 | $4,895.00 | $900.00 |
| 0654939735 | PR | 1/7/2022 | 1/17/2022 | $8,590.00 | $5,465.32 |
| 0655071074 | HH | 1/8/2022 | 1/12/2022 | $7,355.00 | $4,116.10 |
| 0655173960 | EA | 1/9/2022 | 1/10/2022 | $10,810.00 | $4,071.50 |
| 0655201341 | DR | 1/10/2022 | 1/24/2022 | $6,825.00 | $3,736.66 |
| 0656066891 | VG | 1/10/2022 | 1/25/2022 | $7,815.00 | $4,698.96 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Khit Chiro | Attributed to Khit Chiro |
|---|---|---|---|---|---|
| 0655501970 | KP | 1/11/2022 | 1/12/2022 | $8,940.00 | $4,630.78 |
| 0656732641 | EG | 1/12/2022 | 1/31/2022 | $9,395.00 | $5,938.16 |
| 0662592492 | JAJ | 1/12/2022 | 3/11/2022 | $9,365.00 | $1,300.00 |
| 0657440301 | MIM | 1/14/2022 | 1/18/2022 | $5,085.00 | $3,136.34 |
| 0657137485 | LAH | 1/15/2022 | 2/11/2022 | $8,880.00 | $3,842.82 |
| 0655963825 | JPP | 1/17/2022 | 1/21/2022 | $7,975.00 | $3,673.62 |
| 0657438602 | LG | 1/17/2022 | 2/21/2022 | $8,990.00 | $4,870.70 |
| 0656230711 | AA | 1/18/2022 | 1/19/2022 | $11,710.00 | $5,087.18 |
| 0656344512 | CR | 1/19/2022 | 2/9/2022 | $3,065.00 | $1,879.52 |
| 0657476099 | EA | 1/20/2022 | 1/21/2022 | $9,480.00 | $3,405.02 |
| 0657146924 | BS | 1/25/2022 | 1/28/2022 | $9,460.00 | $4,183.90 |
| 0657237731 | RC | 1/28/2022 | 1/28/2022 | $12,310.00 | $6,956.26 |
| 0658414818 | AF | 1/28/2022 | 2/9/2022 | $8,910.00 | $2,547.84 |
| 0658414818 | AG | 1/28/2022 | 2/16/2022 | $2,725.00 | $793.82 |
| 0657389862 | GG | 1/29/2022 | 2/23/2022 | $2,870.00 | $2,870.00 |
| 0657389862 | JR | 1/29/2022 | 2/23/2022 | $2,675.00 | $2,675.00 |
| 0657389862 | KR | 1/29/2022 | 2/23/2022 | $8,625.00 | $4,338.08 |
| 0659029011 | KV | 2/7/2022 | 2/8/2022 | $11,160.00 | $5,253.70 |
| 0659339923 | MS | 2/9/2022 | 2/11/2022 | $5,400.00 | $2,865.52 |
| 0660982232 | AJ | 2/10/2022 | 3/10/2022 | $3,770.00 | $1,446.70 |
| 0659467954 | AG | 2/11/2022 | 2/14/2022 | $1,690.00 | $1,161.00 |
| 0659467954 | JL | 2/11/2022 | 2/14/2022 | $9,170.00 | $2,500.00 |
| 0659017578 | IR | 2/12/2022 | 2/15/2022 | $10,630.00 | $5,066.22 |
| 0659901242 | FBJ | 2/14/2022 | 2/16/2022 | $5,215.00 | $2,857.30 |
| 0659089072 | CT | 2/14/2022 | 3/29/2022 | $1,570.00 | $1,570.00 |
| 0660218199 | CM | 2/15/2022 | 2/16/2022 | $4,045.00 | $2,635.94 |
| 0659478770 | DG | 2/17/2022 | 2/23/2022 | $15,235.00 | $6,967.40 |
| 0659836034 | YR | 2/19/2022 | 4/1/2022 | $3,225.00 | $1,564.48 |
| 0659836034 | LR | 2/19/2022 | 4/4/2022 | $7,465.00 | $1,711.18 |
| 0662285220 | AG | 2/28/2022 | 3/4/2022 | $6,000.00 | $840.08 |
| 0662285220 | JM | 2/28/2022 | 3/4/2022 | $8,930.00 | $5,150.14 |
| 0661126615 | JGF | 3/1/2022 | 3/11/2022 | $9,700.00 | $4,278.46 |
| 0661964239 | EG | 3/2/2022 | 3/4/2022 | $6,415.00 | $4,083.30 |
| 0661779454 | MG | 3/2/2022 | 3/4/2022 | $10,050.00 | $6,061.82 |
| 0661964239 | PE | 3/2/2022 | 3/4/2022 | $5,790.00 | $3,695.10 |
| 0660972506 | JG | 3/2/2022 | 8/30/2022 | $7,105.00 | $1,020.00 |
| 0660972506 | MG | 3/2/2022 | 8/30/2022 | $5,750.00 | $1,020.00 |
| 0661539775 | ES | 3/7/2022 | 3/8/2022 | $8,210.00 | $4,163.42 |
| 0661539775 | FC | 3/7/2022 | 3/8/2022 | $10,455.00 | $5,087.96 |
| 0665530689 | RR | 3/7/2022 | 3/15/2022 | $11,000.00 | $5,024.82 |
| 0662198125 | HE | 3/12/2022 | 3/24/2022 | $11,155.00 | $4,102.44 |
| 0706880903 | HG | 3/18/2022 | 3/22/2022 | $8,405.00 | $4,587.90 |
| 0662902865 | BC | 3/18/2022 | 3/24/2022 | $5,500.00 | $3,454.66 |
| 0663314706 | EE | 3/20/2022 | 3/22/2022 | $5,095.00 | $3,213.22 |
| 0665095195 | LNO | 3/23/2022 | 3/25/2022 | $12,480.00 | $6,954.52 |
| 0667861397 | AR | 3/24/2022 | 3/28/2022 | $10,880.00 | $6,380.48 |
| 0664976073 | RO | 3/28/2022 | 4/6/2022 | $7,745.00 | $3,058.66 |
| 0666747183 | AC | 3/29/2022 | 3/30/2022 | $10,155.00 | $5,439.12 |
| 0666747183 | TC | 3/29/2022 | 3/30/2022 | $13,645.00 | $7,433.38 |
| 0664412244 | CC | 3/31/2022 | 4/22/2022 | $6,885.00 | $2,278.24 |
| 0666552450 | IRG | 4/1/2022 | 4/5/2022 | $8,095.00 | $5,226.26 |
| 0664488566 | ELP | 4/1/2022 | 4/11/2022 | $5,695.00 | $3,341.24 |
| 0664488566 | NL | 4/1/2022 | 4/11/2022 | $7,285.00 | $3,844.84 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Khit Chiro | Attributed to Khit Chiro |
|---|---|---|---|---|---|
| 0665168043 | ADLR | 4/1/2022 | 4/12/2022 | $7,890.00 | $4,269.00 |
| 0664597944 | RO | 4/2/2022 | 4/6/2022 | $10,290.00 | $4,989.74 |
| 0667574537 | NS | 4/10/2022 | 4/20/2022 | $7,625.00 | $3,423.70 |
| 0667574537 | MI | 4/10/2022 | 5/2/2022 | $5,435.00 | $2,227.00 |
| 0667423933 | EV | 4/15/2022 | 5/6/2022 | $11,455.00 | $3,732.24 |
| 0667425367 | BT | 4/17/2022 | 4/29/2022 | $3,200.00 | $1,873.52 |
| 0667406219 | FDLG | 4/19/2022 | 4/21/2022 | $10,205.00 | $5,630.78 |
| 0667406219 | STP | 4/19/2022 | 4/21/2022 | $9,190.00 | $5,558.32 |
| 0666754734 | MAB | 4/20/2022 | 9/7/2022 | $3,405.00 | $800.00 |
| 0701310377 | MI | 4/21/2022 | 4/26/2022 | $7,860.00 | $3,551.90 |
| 0667426837 | GOA | 4/22/2022 | 4/28/2022 | $7,980.00 | $3,471.16 |
| 0667379622 | IN | 4/22/2022 | 6/9/2022 | $1,205.00 | $762.90 |
| 0668952724 | HV | 4/26/2022 | 4/29/2022 | $6,025.00 | $2,390.36 |
| 0669963679 | MDLS | 4/27/2022 | 4/28/2022 | $5,845.00 | $3,826.46 |
| 0667950679 | GF | 4/30/2022 | 5/13/2022 | $9,095.00 | $3,593.72 |
| 0667950679 | LP | 4/30/2022 | 5/13/2022 | $8,010.00 | $3,603.48 |
| 0668369184 | JG | 5/3/2022 | 5/4/2022 | $1,775.00 | $1,167.04 |
| 0668273733 | MG | 5/3/2022 | 5/6/2022 | $8,960.00 | $5,027.06 |
| 0679650811 | AP | 5/3/2022 | 5/19/2022 | $8,865.00 | $3,765.18 |
| 0679650811 | HP | 5/3/2022 | 5/19/2022 | $8,795.00 | $3,427.32 |
| 0668439870 | KB | 5/4/2022 | 5/18/2022 | $10,730.00 | $6,765.12 |
| 0668922999 | DG | 5/6/2022 | 5/24/2022 | $17,655.00 | $4,603.30 |
| 0669283822 | GS | 5/7/2022 | 5/10/2022 | $6,460.00 | $4,378.70 |
| 0668893258 | SW | 5/7/2022 | 5/10/2022 | $15,915.00 | $5,686.40 |
| 0669283822 | YR | 5/7/2022 | 5/10/2022 | $7,665.00 | $4,011.62 |
| 0669784455 | VG | 5/9/2022 | 5/13/2022 | $12,495.00 | $6,127.68 |
| 0669784455 | TA | 5/9/2022 | 5/19/2022 | $10,035.00 | $4,276.32 |
| 0669149791 | CE | 5/10/2022 | 5/12/2022 | $11,080.00 | $5,470.92 |
| 0669149791 | PE | 5/10/2022 | 5/12/2022 | $6,210.00 | $3,806.54 |
| 0669149791 | PE | 5/10/2022 | 5/12/2022 | $6,770.00 | $4,153.40 |
| 0669377434 | VP | 5/11/2022 | 5/12/2022 | $8,610.00 | $4,913.26 |
| 0669377434 | VPJ | 5/11/2022 | 5/12/2022 | $10,725.00 | $6,057.66 |
| 0670150127 | MR | 5/13/2022 | 5/16/2022 | $12,065.00 | $5,748.42 |
| 0670627124 | AG | 5/13/2022 | 5/19/2022 | $6,425.00 | $3,806.80 |
| 0670627124 | AG | 5/13/2022 | 5/20/2022 | $6,685.00 | $3,866.42 |
| 0669567058 | EB | 5/13/2022 | 5/26/2022 | $4,085.00 | $979.30 |
| 0674610456 | RG | 5/15/2022 | 5/17/2022 | $7,705.00 | $3,583.22 |
| 0669963745 | EE | 5/15/2022 | 5/23/2022 | $1,650.00 | $807.04 |
| 0669963745 | TL | 5/15/2022 | 5/23/2022 | $4,375.00 | $2,417.74 |
| 0669941014 | EH | 5/16/2022 | 6/13/2022 | $10,150.00 | $2,907.44 |
| 0671346096 | NL | 5/16/2022 | 7/27/2022 | $7,160.00 | $1,000.00 |
| 0671616365 | VF | 5/20/2022 | 5/25/2022 | $8,745.00 | $4,750.56 |
| 0671847969 | BP | 5/21/2022 | 5/23/2022 | $10,005.00 | $5,944.82 |
| 0670579283 | MAJ | 5/21/2022 | 5/24/2022 | $11,930.00 | $5,739.74 |
| 0671679132 | NC | 5/23/2022 | 9/20/2022 | $4,215.00 | $890.00 |
| 0672323375 | JR | 5/24/2022 | 7/6/2022 | $3,080.00 | $406.00 |
| 0671667384 | WP | 5/26/2022 | 6/6/2022 | $9,020.00 | $4,295.76 |
| 0672883295 | KM | 5/28/2022 | 8/2/2022 | $8,280.00 | $1,400.00 |
| 0672883295 | LM | 5/28/2022 | 8/3/2022 | $8,265.00 | $1,300.00 |
| 0672883295 | MGCG | 5/28/2022 | 8/3/2022 | $7,785.00 | $1,200.00 |
| 0673201638 | LT | 5/31/2022 | 6/1/2022 | $8,710.00 | $5,427.02 |
| 0672137833 | MA | 5/31/2022 | 6/1/2022 | $13,760.00 | $7,192.24 |
| 0673216453 | MYB | 5/31/2022 | 6/2/2022 | $7,190.00 | $4,386.10 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Khit Chiro | Attributed to Khit Chiro |
|---|---|---|---|---|---|
| 0673787222 | EA | 6/4/2022 | 9/30/2022 | $12,820.00 | $2,350.00 |
| 0673114815 | LD | 6/10/2022 | 6/13/2022 | $14,265.00 | $5,191.72 |
| 0675396526 | LD | 6/10/2022 | 6/13/2022 | $14,265.00 | $5,369.02 |
| 0673123113 | TDLC | 6/10/2022 | 6/16/2022 | $10,450.00 | $5,499.78 |
| 0673175113 | AC | 6/10/2022 | 6/21/2022 | $5,775.00 | $2,718.00 |
| 0673175113 | JAJ | 6/10/2022 | 6/21/2022 | $4,850.00 | $2,591.68 |
| 0673175113 | KR | 6/10/2022 | 6/21/2022 | $4,830.00 | $2,549.24 |
| 0673449500 | RG | 6/12/2022 | 7/11/2022 | $12,080.00 | $3,180.76 |
| 0673250627 | PP | 6/13/2022 | 7/5/2022 | $9,335.00 | $3,684.94 |
| 0674665351 | JA | 6/16/2022 | 6/24/2022 | $5,420.00 | $2,787.78 |
| 0673791539 | OV | 6/16/2022 | 6/27/2022 | $9,325.00 | $2,085.38 |
| 0674277389 | JH | 6/17/2022 | 6/22/2022 | $5,440.00 | $2,916.40 |
| 0675487490 | AL | 6/18/2022 | 6/22/2022 | $14,155.00 | $4,816.40 |
| 0675491724 | JD | 6/18/2022 | 6/29/2022 | $4,000.00 | $3,415.00 |
| 0675645444 | NGDG | 6/20/2022 | 6/30/2022 | $11,060.00 | $4,199.52 |
| 0674309513 | NC | 6/20/2022 | 5/3/2023 | $9,075.00 | $2,080.00 |
| 0677295379 | LB | 6/23/2022 | 6/24/2022 | $7,565.00 | $4,342.24 |
| 0677295379 | NB | 6/23/2022 | 6/24/2022 | $10,490.00 | $6,379.70 |
| 0674654678 | YV | 6/23/2022 | 6/28/2022 | $11,060.00 | $5,811.88 |
| 0674813118 | ER | 6/24/2022 | 7/14/2022 | $8,960.00 | $2,170.46 |
| 0679576149 | SR | 6/27/2022 | 7/5/2022 | $8,510.00 | $4,398.92 |
| 0675547764 | DG | 6/30/2022 | 7/1/2022 | $6,660.00 | $3,645.88 |
| 0680358678 | EW | 6/30/2022 | 7/6/2022 | $12,320.00 | $6,538.18 |
| 0676655103 | EGG | 7/1/2022 | 7/5/2022 | $9,185.00 | $5,721.12 |
| 0676655103 | LT | 7/1/2022 | 7/5/2022 | $8,995.00 | $4,964.90 |
| 0678520156 | JNR | 7/4/2022 | 7/12/2022 | $7,945.00 | $2,987.96 |
| 0677564783 | AG | 7/5/2022 | 7/7/2022 | $8,190.00 | $4,248.04 |
| 0677564783 | AG | 7/5/2022 | 7/7/2022 | $9,510.00 | $156.98 |
| 0677564783 | DDG | 7/5/2022 | 7/7/2022 | $8,290.00 | $4,248.04 |
| 0677564783 | DEC | 7/5/2022 | 7/7/2022 | $8,355.00 | $4,376.20 |
| 0678142829 | CA | 7/13/2022 | 7/18/2022 | $9,960.00 | $4,495.58 |
| 0678171380 | LH | 7/14/2022 | 8/4/2022 | $10,450.00 | $3,105.14 |
| 0677424961 | AT | 7/16/2022 | 7/21/2022 | $9,925.00 | $5,591.52 |
| 0677424961 | LB | 7/16/2022 | 7/21/2022 | $11,665.00 | $6,066.10 |
| 0677731028 | NR | 7/16/2022 | 7/27/2022 | $10,330.00 | $5,124.94 |
| 0677731028 | SV | 7/16/2022 | 7/27/2022 | $10,315.00 | $5,035.40 |
| 0677999285 | RR | 7/17/2022 | 7/20/2022 | $11,705.00 | $10,055.00 |
| 0678552175 | FDG | 7/18/2022 | 7/21/2022 | $10,475.00 | $4,933.74 |
| 0678552175 | PA | 7/18/2022 | 7/21/2022 | $7,905.00 | $3,601.08 |
| 0677691981 | MF | 7/19/2022 | 7/20/2022 | $9,585.00 | $5,549.54 |
| 0678172495 | JV | 7/22/2022 | 8/5/2022 | $12,020.00 | $4,224.52 |
| 0678172495 | ADL | 7/22/2022 | 8/8/2022 | $13,810.00 | $4,343.08 |
| 0679263392 | JOI | 7/26/2022 | 8/3/2022 | $11,120.00 | $5,026.10 |
| 0679263392 | GG | 7/26/2022 | 8/5/2022 | $7,730.00 | $3,148.96 |
| 0679263392 | RG | 7/26/2022 | 8/5/2022 | $6,170.00 | $2,635.12 |
| 0695729251 | AWJ | 7/30/2022 | 8/2/2022 | $1,900.00 | $1,342.00 |
| 0695729251 | AWS | 7/30/2022 | 8/2/2022 | $9,575.00 | $5,566.46 |
| 0695729251 | MMJ | 7/30/2022 | 8/2/2022 | $3,915.00 | $2,149.00 |
| 0695729251 | UR | 7/30/2022 | 8/2/2022 | $7,315.00 | $2,301.68 |
| 0695729251 | DB | 7/30/2022 | 9/2/2022 | $9,775.00 | $6,088.58 |
| 0680048931 | DM | 8/6/2022 | 8/22/2022 | $4,115.00 | $2,336.72 |
| 0680048931 | DDS | 8/6/2022 | 8/22/2022 | $5,730.00 | $2,927.98 |
| 0680048931 | DM | 8/6/2022 | 8/22/2022 | $4,960.00 | $2,985.72 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Khit Chiro | Attributed to Khit Chiro |
|---|---|---|---|---|---|
| 0680048931 | NM | 8/6/2022 | 8/23/2022 | $5,900.00 | $2,833.26 |
| 0680748639 | AB | 8/10/2022 | 8/11/2022 | $13,590.00 | $5,616.92 |
| 0681855540 | RC | 8/10/2022 | 8/24/2022 | $3,385.00 | $1,134.42 |
| 0682100888 | YT | 8/11/2022 | 8/19/2022 | $3,715.00 | $1,744.72 |
| 0680968013 | MS | 8/12/2022 | 8/17/2022 | $11,145.00 | $4,650.10 |
| 0680968013 | MS | 8/12/2022 | 8/17/2022 | $4,730.00 | $2,109.66 |
| 0682084561 | CV | 8/17/2022 | 8/18/2022 | $10,565.00 | $5,938.58 |
| 0682506274 | MC | 8/17/2022 | 9/6/2022 | $5,015.00 | $2,175.54 |
| 0683117303 | YM | 8/18/2022 | 8/22/2022 | $10,105.00 | $5,723.78 |
| 0685080368 | MB | 8/19/2022 | 8/26/2022 | $14,170.00 | $5,705.12 |
| 0682507033 | KA | 8/20/2022 | 8/23/2022 | $16,050.00 | $6,234.38 |
| 0682203245 | JC | 8/20/2022 | 8/25/2022 | $6,020.00 | $3,060.88 |
| 0681765004 | RP | 8/20/2022 | 9/2/2022 | $8,005.00 | $3,780.26 |
| 0687747675 | SM | 8/20/2022 | 10/4/2022 | $14,970.00 | $2,045.86 |
| 0681781712 | DCR | 8/21/2022 | 8/23/2022 | $9,100.00 | $4,559.22 |
| 0682554746 | AM | 8/21/2022 | 9/1/2022 | $4,695.00 | $2,669.08 |
| 0682060355 | BS | 8/23/2022 | 8/31/2022 | $12,540.00 | $5,751.38 |
| 0682060355 | CC | 8/23/2022 | 8/31/2022 | $11,510.00 | $5,200.94 |
| 0684651219 | VA | 8/25/2022 | 9/12/2022 | $10,920.00 | $3,375.46 |
| 0683877336 | CC | 8/29/2022 | 8/29/2022 | $11,930.00 | $5,409.98 |
| 0682737184 | KG | 8/29/2022 | 8/30/2022 | $8,370.00 | $3,387.38 |
| 0683658629 | CS | 9/2/2022 | 9/12/2022 | $10,835.00 | $5,571.84 |
| 0683425912 | MM | 9/2/2022 | 9/13/2022 | $10,015.00 | $4,921.24 |
| 0685543950 | JV | 9/2/2022 | 9/23/2022 | $8,710.00 | $3,272.10 |
| 0685543950 | OT | 9/2/2022 | 9/23/2022 | $7,500.00 | $3,042.10 |
| 0683922579 | BK | 9/2/2022 | 10/31/2022 | $9,195.00 | $910.00 |
| 0683657563 | OS | 9/4/2022 | 9/7/2022 | $4,130.00 | $2,714.72 |
| 0685406035 | JB | 9/6/2022 | 9/9/2022 | $10,135.00 | $2,929.04 |
| 0685406035 | JM | 9/6/2022 | 9/9/2022 | $6,660.00 | $3,625.18 |
| 0689182987 | ND | 9/9/2022 | 9/14/2022 | $8,000.00 | $3,827.62 |
| 0686695148 | SG | 9/13/2022 | 9/23/2022 | $14,230.00 | $5,252.20 |
| 0684808306 | JFM | 9/14/2022 | 10/21/2022 | $1,810.00 | $928.20 |
| 0685758591 | CC | 9/16/2022 | 9/20/2022 | $2,315.00 | $1,495.78 |
| 0685758591 | EA | 9/16/2022 | 9/20/2022 | $2,490.00 | $1,560.52 |
| 0685322356 | JRG | 9/17/2022 | 9/19/2022 | $10,300.00 | $5,905.68 |
| 0686218884 | HR | 9/17/2022 | 9/23/2022 | $8,535.00 | $4,255.92 |
| 0685261364 | JB | 9/19/2022 | 9/26/2022 | $7,415.00 | $3,385.32 |
| 0686065244 | MA | 9/20/2022 | 9/26/2022 | $12,955.00 | $5,519.60 |
| 0686065244 | AA | 9/20/2022 | 10/5/2022 | $11,280.00 | $3,722.20 |
| 0686534990 | YA | 9/21/2022 | 9/22/2022 | $9,845.00 | $3,872.62 |
| 0686541525 | YA | 9/21/2022 | 9/22/2022 | $9,847.00 | $24.76 |
| 0687260794 | FL | 9/21/2022 | 9/23/2022 | $10,055.00 | $5,226.44 |
| 0685586975 | JC | 9/21/2022 | 9/28/2022 | $9,440.00 | $4,712.80 |
| 0686096999 | IVC | 9/22/2022 | 9/23/2022 | $10,000.00 | $5,658.84 |
| 0686065848 | SA | 9/22/2022 | 9/26/2022 | $12,180.00 | $5,000.00 |
| 0685963506 | SB | 9/23/2022 | 10/6/2022 | $13,610.00 | $4,149.62 |
| 0689219517 | RG | 9/24/2022 | 9/29/2022 | $7,035.00 | $4,179.78 |
| 0688179720 | EC | 9/25/2022 | 10/10/2022 | $13,330.00 | $4,546.46 |
| 0687110643 | EP | 9/26/2022 | 9/28/2022 | $7,240.00 | $3,980.82 |
| 0732169065 | YP | 9/26/2022 | 9/28/2022 | $10,210.00 | $4,125.66 |
| 0689209492 | JG | 9/29/2022 | 5/15/2023 | $6,640.00 | $1,820.00 |
| 0686801895 | EV | 9/30/2022 | 10/4/2022 | $8,610.00 | $4,328.58 |
| 0686801895 | FJ | 9/30/2022 | 10/4/2022 | $9,380.00 | $4,615.38 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Khit Chiro | Attributed to Khit Chiro |
|---|---|---|---|---|---|
| 0686801895 | NT | 9/30/2022 | 10/4/2022 | $11,550.00 | $4,873.46 |
| 0688006931 | NB | 10/1/2022 | 10/17/2022 | $10,520.00 | $4,039.66 |
| 0687035989 | ZD | 10/1/2022 | 10/17/2022 | $9,815.00 | $3,133.54 |
| 0689204428 | AC | 10/1/2022 | 4/20/2023 | $9,320.00 | $2,301.32 |
| 0687142471 | CS | 10/3/2022 | 10/6/2022 | $8,090.00 | $4,642.04 |
| 0687008565 | RGJ | 10/3/2022 | 10/14/2022 | $4,770.00 | $1,608.00 |
| 0705631026 | JC | 10/3/2022 | 2/22/2023 | $11,845.00 | $1,820.00 |
| 0705631026 | JG | 10/3/2022 | 2/22/2023 | $5,605.00 | $910.00 |
| 0690868195 | AP | 10/6/2022 | 10/13/2022 | $9,420.00 | $4,202.54 |
| 0690868195 | MDLAMR | 10/6/2022 | 10/13/2022 | $8,950.00 | $4,154.80 |
| 0689059020 | EB | 10/7/2022 | 10/7/2022 | $9,650.00 | $4,410.98 |
| 0687884700 | FF | 10/7/2022 | 10/10/2022 | $8,050.00 | $3,886.00 |
| 0687884700 | OZ | 10/7/2022 | 10/10/2022 | $10,360.00 | $4,798.72 |
| 0687884700 | PR | 10/7/2022 | 10/10/2022 | $9,550.00 | $4,730.90 |
| 0689059020 | AQ | 10/7/2022 | 10/11/2022 | $9,560.00 | $4,411.46 |
| 0690697874 | AMS | 10/7/2022 | 10/24/2022 | $10,810.00 | $4,124.50 |
| 0688317007 | BB | 10/12/2022 | 10/17/2022 | $3,640.00 | $1,533.04 |
| 0688316207 | GT | 10/12/2022 | 11/14/2022 | $10,435.00 | $2,749.28 |
| 0688316207 | RT | 10/12/2022 | 11/15/2022 | $7,995.00 | $4,378.00 |
| 0688449032 | NR | 10/13/2022 | 10/14/2022 | $10,565.00 | $3,996.48 |
| 0688492925 | JR | 10/13/2022 | 11/16/2022 | $7,505.00 | $773.00 |
| 0689378065 | PR | 10/17/2022 | 10/18/2022 | $9,000.00 | $4,748.90 |
| 0690012257 | RG | 10/17/2022 | 10/18/2022 | $11,420.00 | $5,671.22 |
| 0693537805 | NG | 10/17/2022 | 11/14/2022 | $9,965.00 | $2,480.66 |
| 0689159812 | VA | 10/19/2022 | 10/19/2022 | $17,750.00 | $6,082.34 |
| 0689329167 | APR | 10/19/2022 | 11/8/2022 | $10,260.00 | $3,614.30 |
| 0690244025 | AG | 10/20/2022 | 10/31/2022 | $11,090.00 | $4,454.98 |
| 0690833958 | FV | 10/22/2022 | 10/24/2022 | $10,205.00 | $3,337.68 |
| 0690833958 | JV | 10/22/2022 | 10/24/2022 | $10,250.00 | $4,819.10 |
| 0689618840 | UFC | 10/22/2022 | 11/3/2022 | $11,870.00 | $5,305.14 |
| 0689670908 | CH | 10/24/2022 | 11/7/2022 | $13,065.00 | $4,959.66 |
| 0722220340 | MB | 10/24/2022 | 12/6/2022 | $11,195.00 | $1,965.76 |
| 0691386056 | RQ | 10/26/2022 | 11/7/2022 | $9,910.00 | $4,330.84 |
| 0690182936 | OL | 10/27/2022 | 11/7/2022 | $11,050.00 | $5,445.24 |
| 0691625032 | NAV | 10/28/2022 | 11/4/2022 | $8,620.00 | $3,791.90 |
| 0690756242 | CD | 10/30/2022 | 11/3/2022 | $12,935.00 | $5,901.96 |
| 0690756242 | RV | 10/30/2022 | 11/3/2022 | $14,075.00 | $6,155.32 |
| 0694999128 | FA | 10/30/2022 | 11/30/2022 | $10,005.00 | $2,440.04 |
| 0690741202 | BDLC | 10/31/2022 | 10/31/2022 | $10,325.00 | $3,292.68 |
| 0691372429 | LG | 10/31/2022 | 10/31/2022 | $11,980.00 | $4,932.74 |
| 0690724752 | EG | 10/31/2022 | 11/3/2022 | $13,625.00 | $5,215.64 |
| 0692058118 | ER | 11/3/2022 | 11/14/2022 | $5,820.00 | $1,000.00 |
| 0692058118 | NODR | 11/3/2022 | 11/14/2022 | $4,475.00 | $1,000.00 |
| 0692723967 | JC | 11/4/2022 | 11/8/2022 | $23,585.00 | $7,239.40 |
| 0691890859 | IG | 11/8/2022 | 11/22/2022 | $5,955.00 | $1,939.96 |
| 0692251432 | MM | 11/9/2022 | 11/15/2022 | $5,530.00 | $1,408.22 |
| 0693214974 | PG | 11/11/2022 | 11/14/2022 | $7,345.00 | $3,322.94 |
| 0692188584 | MG | 11/11/2022 | 11/15/2022 | $6,085.00 | $2,861.48 |
| 0693721268 | AZ | 11/14/2022 | 11/28/2022 | $10,555.00 | $3,866.12 |
| 0693779290 | SH | 11/18/2022 | 11/21/2022 | $7,585.00 | $4,835.00 |
| 0693747032 | KP | 11/18/2022 | 11/22/2022 | $8,675.00 | $3,305.64 |
| 0693257347 | OD | 11/18/2022 | 11/23/2022 | $16,295.00 | $5,555.48 |
| 0693257347 | RD | 11/18/2022 | 11/23/2022 | $17,565.00 | $5,967.14 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Khit Chiro | Attributed to Khit Chiro |
|---|---|---|---|---|---|
| 0694213737 | EW | 11/19/2022 | 11/23/2022 | $11,765.00 | $5,893.34 |
| 0694382185 | MAE | 11/19/2022 | 11/23/2022 | $16,205.00 | $6,160.08 |
| 0713903334 | JA | 11/22/2022 | 12/5/2022 | $11,760.00 | $4,594.06 |
| 0693495474 | MDSJ | 11/24/2022 | 12/12/2022 | $10,345.00 | $4,237.78 |
| 0693588253 | JT | 11/25/2022 | 12/2/2022 | $12,295.00 | $4,419.08 |
| 0695572867 | RR | 11/27/2022 | 11/30/2022 | $8,725.00 | $4,240.86 |
| 0695572867 | SR | 11/27/2022 | 11/30/2022 | $8,945.00 | $4,259.78 |
| 0694608100 | MC | 11/28/2022 | 11/30/2022 | $4,205.00 | $2,220.20 |
| 0694126343 | HL | 11/28/2022 | 1/4/2023 | $10,615.00 | $1,902.80 |
| 0693715039 | JG | 11/28/2022 | 1/10/2023 | $5,100.00 | $1,313.86 |
| 0695690784 | ECE | 11/29/2022 | 12/8/2022 | $14,085.00 | $5,488.38 |
| 0695151605 | IG | 11/30/2022 | 12/5/2022 | $19,735.00 | $7,646.18 |
| 0694077181 | BB | 11/30/2022 | 12/6/2022 | $11,195.00 | $4,715.02 |
| 0694918961 | JR | 12/1/2022 | 12/2/2022 | $3,030.00 | $1,644.32 |
| 0694918961 | JR | 12/1/2022 | 12/2/2022 | $3,530.00 | $1,799.40 |
| 0694918961 | MR | 12/1/2022 | 12/2/2022 | $14,305.00 | $5,795.98 |
| 0695865915 | NF | 12/2/2022 | 12/12/2022 | $8,115.00 | $3,022.78 |
| 0697085496 | MG | 12/4/2022 | 12/6/2022 | $12,765.00 | $5,735.36 |
| 0694702614 | BLJ | 12/6/2022 | 1/4/2023 | $9,585.00 | $2,319.86 |
| 0697239747 | LF | 12/7/2022 | 12/29/2022 | $2,050.00 | $1,120.46 |
| 0695108712 | CB | 12/8/2022 | 1/10/2023 | $11,835.00 | $2,663.68 |
| 0695295583 | FS | 12/9/2022 | 12/23/2022 | $7,540.00 | $1,004.74 |
| 0695711184 | JV | 12/10/2022 | 12/12/2022 | $15,635.00 | $6,058.92 |
| 0696237312 | MB | 12/12/2022 | 1/2/2023 | $8,510.00 | $3,304.94 |
| 0695868967 | YP | 12/14/2022 | 12/27/2022 | $9,590.00 | $4,452.08 |
| 0695852152 | MH | 12/15/2022 | 12/21/2022 | $7,325.00 | $2,121.68 |
| 0702930652 | CA | 12/16/2022 | 12/16/2022 | $14,945.00 | $6,325.98 |
| 0697055911 | BM | 12/25/2022 | 1/5/2023 | $12,815.00 | $5,477.36 |
| 0699116646 | AL | 12/26/2022 | 12/30/2022 | $10,355.00 | $5,223.00 |
| 0697594182 | ARG | 12/27/2022 | 12/30/2022 | $7,060.00 | $4,302.40 |
| 0697594182 | DS | 12/27/2022 | 12/30/2022 | $6,840.00 | $3,471.08 |
| 0697594182 | JS | 12/27/2022 | 12/30/2022 | $6,390.00 | $3,801.34 |
| 0697302305 | SG | 12/27/2022 | 1/4/2023 | $12,675.00 | $4,950.92 |
| 0697919710 | AS | 12/30/2022 | 1/2/2023 | $13,505.00 | $6,386.30 |
| 0698114527 | DWJ | 12/30/2022 | 1/2/2023 | $11,175.00 | $3,060.34 |
| 0698114527 | MS | 12/30/2022 | 1/2/2023 | $5,880.00 | $1,856.94 |
| 0698815981 | NLT | 1/3/2023 | 1/10/2023 | $9,200.00 | $4,718.30 |
| 0699085841 | JM | 1/4/2023 | 1/12/2023 | $4,960.00 | $2,058.06 |
| 0698996954 | FH | 1/5/2023 | 1/11/2023 | $11,405.00 | $5,028.78 |
| 0700379043 | SO | 1/5/2023 | 4/20/2023 | $12,315.00 | $2,340.00 |
| 0702421660 | YR | 1/7/2023 | 2/15/2023 | $10,295.00 | $2,303.92 |
| 0699411377 | ME | 1/12/2023 | 1/17/2023 | $3,530.00 | $1,939.26 |
| 0699411377 | ME | 1/12/2023 | 1/17/2023 | $3,530.00 | $1,939.26 |
| 0699587696 | SG | 1/13/2023 | 1/16/2023 | $17,045.00 | $6,912.14 |
| 0745517888 | BMT | 1/13/2023 | 2/9/2023 | $8,120.00 | $1,342.94 |
| 0701204380 | VDLG | 1/14/2023 | 1/20/2023 | $10,285.00 | $4,848.94 |
| 0701204380 | AM | 1/14/2023 | 1/23/2023 | $10,715.00 | $4,729.80 |
| 0700183304 | MMO | 1/14/2023 | 2/3/2023 | $5,435.00 | $1,588.58 |
| 0700183304 | SM | 1/14/2023 | 2/10/2023 | $11,265.00 | $3,244.86 |
| 0701625741 | MR | 1/18/2023 | 1/20/2023 | $11,645.00 | $1,411.00 |
| 0699971296 | SG | 1/18/2023 | 1/27/2023 | $7,235.00 | $3,229.88 |
| 0700741374 | JAH | 1/25/2023 | 2/3/2023 | $5,795.00 | $1,295.10 |
| 0700741374 | YS | 1/25/2023 | 2/3/2023 | $5,995.00 | $1,575.88 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Khit Chiro | Attributed to Khit Chiro |
|---|---|---|---|---|---|
| 0701180069 | AG | 1/25/2023 | 2/10/2023 | $10,080.00 | $4,052.24 |
| 0701180069 | SJG | 1/25/2023 | 2/10/2023 | $4,660.00 | $2,022.42 |
| 0728275447 | BA | 2/1/2023 | 2/14/2023 | $8,730.00 | $2,700.00 |
| 0733368013 | BA | 2/1/2023 | 2/14/2023 | $5,740.00 | $1,800.00 |
| 0701893513 | AG | 2/3/2023 | 3/22/2023 | $9,165.00 | $1,852.30 |
| 0704488907 | LS | 2/4/2023 | 2/10/2023 | $12,265.00 | $4,837.94 |
| 0749472403 | AA | 2/8/2023 | 2/13/2023 | $11,625.00 | $4,995.32 |
| 0702400649 | JC | 2/8/2023 | 2/24/2023 | $8,145.00 | $2,244.00 |
| 0703153841 | JM | 2/15/2023 | 3/1/2023 | $7,295.00 | $2,333.82 |
| 0703153841 | SL | 2/15/2023 | 3/1/2023 | $5,135.00 | $2,188.92 |
| 0703642744 | SR | 2/19/2023 | 2/24/2023 | $9,940.00 | $5,811.72 |
| 0703642744 | DG | 2/19/2023 | 2/28/2023 | $9,140.00 | $3,147.44 |
| 0703639954 | KB | 2/20/2023 | 2/21/2023 | $15,770.00 | $5,618.44 |
| 0704310911 | SM | 2/21/2023 | 2/21/2023 | $12,335.00 | $5,619.44 |
| 0703786590 | JVR | 2/22/2023 | 3/3/2023 | $5,855.00 | $2,222.12 |
| 0703800243 | GMH | 2/22/2023 | 3/8/2023 | $4,265.00 | $953.46 |
| 0704264613 | HP | 2/22/2023 | 3/16/2023 | $8,490.00 | $2,541.34 |
| 0704247840 | ES | 2/23/2023 | 3/31/2023 | $13,525.00 | $2,822.02 |
| 0704252360 | EC | 2/26/2023 | 4/4/2023 | $9,875.00 | $2,308.46 |
| 0704681634 | MR | 3/1/2023 | 3/3/2023 | $12,150.00 | $5,834.76 |
| 0704681634 | KS | 3/1/2023 | 3/6/2023 | $6,350.00 | $3,247.24 |
| 0705292555 | JE | 3/3/2023 | 3/6/2023 | $9,240.00 | $3,364.12 |
| 0706295762 | EA | 3/3/2023 | 3/14/2023 | $9,615.00 | $175.66 |
| 0705123792 | MC | 3/4/2023 | 3/21/2023 | $7,705.00 | $3,357.76 |
| 0708419163 | LS | 3/6/2023 | 5/11/2023 | $7,255.00 | $1,560.00 |
| 0707544433 | RC | 3/9/2023 | 3/16/2023 | $8,845.00 | $4,203.38 |
| 0712826098 | ANO | 3/10/2023 | 3/23/2023 | $13,765.00 | $3,085.28 |
| 0708185558 | AC | 3/13/2023 | 3/27/2023 | $5,390.00 | $2,188.72 |
| 0708185558 | GA | 3/13/2023 | 3/27/2023 | $6,330.00 | $3,200.12 |
| 0706326543 | JSA | 3/14/2023 | 3/22/2023 | $13,350.00 | $5,311.64 |
| 0706482494 | LG | 3/15/2023 | 3/24/2023 | $7,205.00 | $3,000.32 |
| 0708320742 | JN | 3/17/2023 | 3/21/2023 | $9,280.00 | $3,494.66 |
| 0710228965 | APM | 3/19/2023 | 3/22/2023 | $13,865.00 | $5,170.64 |
| 0710228965 | MP | 3/19/2023 | 3/22/2023 | $4,815.00 | $2,253.54 |
| 0710228965 | MP | 3/19/2023 | 3/22/2023 | $10,255.00 | $3,895.88 |
| 0710228965 | RP | 3/19/2023 | 3/22/2023 | $6,535.00 | $2,625.56 |
| 0710228965 | SP | 3/19/2023 | 3/22/2023 | $10,585.00 | $3,981.16 |
| 0707592341 | FG | 3/24/2023 | 3/28/2023 | $11,835.00 | $4,771.62 |
| 0708007869 | SA | 3/24/2023 | 4/6/2023 | $1,070.00 | $482.50 |
| 0709604507 | JP | 3/26/2023 | 4/5/2023 | $15,365.00 | $5,468.76 |
| 0709604507 | MP | 3/26/2023 | 4/5/2023 | $15,275.00 | $4,858.32 |
| 0708324090 | DC | 3/28/2023 | 3/28/2023 | $7,655.00 | $3,347.90 |
| 0708324090 | JG | 3/28/2023 | 3/28/2023 | $7,335.00 | $2,766.56 |
| 0710380742 | AB | 3/29/2023 | 4/12/2023 | $7,655.00 | $2,456.96 |
| 0709752512 | AC | 3/30/2023 | 3/31/2023 | $14,035.00 | $5,503.96 |
| 0711037556 | OD | 3/30/2023 | 4/21/2023 | $7,655.00 | $2,374.64 |
| 0708328695 | MI | 3/30/2023 | 6/14/2023 | $3,595.00 | $520.00 |
| 0708428560 | YL | 3/31/2023 | 4/3/2023 | $8,905.00 | $3,471.42 |
| 0711094326 | RA | 4/1/2023 | 4/20/2023 | $5,865.00 | $2,311.76 |
| 0711325647 | AS | 4/7/2023 | 4/12/2023 | $7,920.00 | $3,240.96 |
| 0712144708 | RR | 4/9/2023 | 5/1/2023 | $6,510.00 | $2,500.00 |
| 0712144708 | TN | 4/9/2023 | 5/23/2023 | $6,685.00 | $2,500.00 |
| 0711095017 | HG | 4/10/2023 | 4/25/2023 | $10,355.00 | $4,163.86 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Khit Chiro | Attributed to Khit Chiro |
|---|---|---|---|---|---|
| 0713569358 | AL | 4/11/2023 | 4/27/2023 | $9,585.00 | $3,839.94 |
| 0711269878 | AM | 4/13/2023 | 4/17/2023 | $8,520.00 | $4,261.90 |
| 0710091646 | JS | 4/13/2023 | 5/19/2023 | $11,975.00 | $2,692.02 |
| 0710736117 | EL | 4/16/2023 | 4/19/2023 | $6,865.00 | $2,813.00 |
| 0711219097 | DL | 4/20/2023 | 4/24/2023 | $16,315.00 | $6,373.90 |
| 0711228700 | EG | 4/23/2023 | 4/27/2023 | $11,245.00 | $3,680.92 |
| 0711228700 | MG | 4/23/2023 | 4/27/2023 | $10,415.00 | $4,121.96 |
| 0712686864 | AL | 4/27/2023 | 4/28/2023 | $19,295.00 | $6,906.76 |
| 0711745505 | CR | 4/27/2023 | 5/2/2023 | $7,195.00 | $2,304.12 |
| 0719065526 | LR | 4/28/2023 | 6/28/2023 | $7,815.00 | $1,430.00 |
| 0712086016 | AM | 4/30/2023 | 5/5/2023 | $7,635.00 | $3,134.74 |
| 0712330612 | DG | 5/1/2023 | 5/11/2023 | $6,970.00 | $2,846.84 |
| 0712330612 | IG | 5/1/2023 | 5/16/2023 | $6,965.00 | $2,422.76 |
| 0712495174 | IP | 5/2/2023 | 5/11/2023 | $7,270.00 | $3,639.00 |
| 0714296687 | AMG | 5/2/2023 | 5/22/2023 | $10,385.00 | $2,885.90 |
| 0713175586 | AG | 5/3/2023 | 12/15/2023 | $2,300.00 | $390.00 |
| 0713175586 | BG | 5/3/2023 | 12/15/2023 | $3,330.00 | $780.00 |
| 0713175586 | CG | 5/3/2023 | 12/15/2023 | $3,650.00 | $780.00 |
| 0713175586 | DG | 5/3/2023 | 12/15/2023 | $3,780.00 | $780.00 |
| 0713175586 | PG | 5/3/2023 | 12/15/2023 | $3,790.00 | $867.62 |
| 0714440252 | CRC | 5/5/2023 | 6/12/2023 | $9,395.00 | $2,822.90 |
| 0713374544 | DS | 5/6/2023 | 6/5/2023 | $8,745.00 | $2,487.80 |
| 0713539278 | JB | 5/9/2023 | 5/17/2023 | $9,535.00 | $5,040.00 |
| 0713658433 | CD | 5/11/2023 | 5/15/2023 | $5,770.00 | $3,309.92 |
| 0713881100 | JS | 5/11/2023 | 5/18/2023 | $13,605.00 | $5,264.48 |
| 0714796165 | AL | 5/15/2023 | 6/7/2023 | $2,800.00 | $1,276.46 |
| 0715413191 | AR | 5/17/2023 | 5/30/2023 | $4,250.00 | $2,006.52 |
| 0715413191 | AMV | 5/17/2023 | 5/30/2023 | $9,875.00 | $3,697.18 |
| 0715462016 | MR | 5/21/2023 | 6/16/2023 | $4,660.00 | $1,115.96 |
| 0715462016 | IR | 5/21/2023 | 7/26/2023 | $4,620.00 | $650.00 |
| 0715004438 | DTJ | 5/22/2023 | 5/26/2023 | $5,715.00 | $1,828.02 |
| 0714972213 | AD | 5/23/2023 | 5/24/2023 | $11,575.00 | $5,073.34 |
| 0719095001 | AS | 5/23/2023 | 6/8/2023 | $4,995.00 | $2,145.66 |
| 0719095001 | KB | 5/23/2023 | 6/8/2023 | $5,085.00 | $2,174.06 |
| 0715731584 | LC | 5/23/2023 | 11/7/2023 | $9,430.00 | $2,340.00 |
| 0724002399 | RPE | 5/26/2023 | 7/11/2023 | $13,765.00 | $2,134.34 |
| 0715614442 | MO | 5/29/2023 | 6/23/2023 | $10,175.00 | $2,911.02 |
| 0717447437 | AG | 5/31/2023 | 6/5/2023 | $8,295.00 | $3,385.82 |
| 0719067043 | FB | 6/2/2023 | 6/2/2023 | $12,825.00 | $5,058.10 |
| 0719067043 | ML | 6/2/2023 | 6/2/2023 | $13,085.00 | $5,194.24 |
| 0716344577 | AM | 6/3/2023 | 6/8/2023 | $7,025.00 | $3,553.66 |
| 0730951043 | MM | 6/7/2023 | 6/8/2023 | $9,500.00 | $2,500.00 |
| 0730951043 | MM | 6/7/2023 | 6/8/2023 | $13,095.00 | $3,949.10 |
| 0718208572 | MG | 6/7/2023 | 6/12/2023 | $9,785.00 | $4,215.52 |
| 0718313208 | SG | 6/9/2023 | 6/14/2023 | $8,745.00 | $3,215.58 |
| 0717033856 | AV | 6/9/2023 | 8/1/2023 | $7,995.00 | $1,740.74 |
| 0717438955 | YGS | 6/12/2023 | 6/16/2023 | $14,465.00 | $5,399.40 |
| 0717590780 | LN | 6/13/2023 | 6/23/2023 | $7,515.00 | $2,866.76 |
| 0717590780 | LL | 6/13/2023 | 6/23/2023 | $10,995.00 | $2,814.90 |
| 0718206014 | JD | 6/14/2023 | 6/15/2023 | $4,510.00 | $2,294.16 |
| 0718206014 | RP | 6/14/2023 | 6/15/2023 | $3,600.00 | $1,528.14 |
| 0717819346 | LQ | 6/15/2023 | 7/21/2023 | $5,710.00 | $1,561.58 |
| 0717972335 | MC | 6/16/2023 | 6/19/2023 | $8,755.00 | $3,617.42 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Khit Chiro | Attributed to Khit Chiro |
|---|---|---|---|---|---|
| 0717972335 | AM | 6/16/2023 | 6/20/2023 | $10,305.00 | $3,622.60 |
| 0717963037 | HS | 6/16/2023 | 6/20/2023 | $11,765.00 | $4,344.38 |
| 0718187909 | AR | 6/18/2023 | 6/22/2023 | $5,165.00 | $889.96 |
| 0732268289 | RM | 6/20/2023 | 7/25/2023 | $12,235.00 | $2,151.82 |
| 0718990658 | AG | 6/24/2023 | 6/27/2023 | $7,485.00 | $2,455.76 |
| 0719457103 | MO | 6/27/2023 | 7/17/2023 | $5,895.00 | $2,345.96 |
| 0719602053 | CA | 6/29/2023 | 7/21/2023 | $9,875.00 | $3,317.04 |
| 0719762105 | DB | 6/29/2023 | 7/26/2023 | $5,730.00 | $1,970.04 |
| 0720364033 | AE | 7/4/2023 | 7/6/2023 | $13,725.00 | $5,707.42 |
| 0720623297 | ARB | 7/5/2023 | 7/7/2023 | $10,375.00 | $4,091.84 |
| 0720628411 | MS | 7/5/2023 | 7/20/2023 | $4,255.00 | $2,087.20 |
| 0720628411 | SS | 7/5/2023 | 7/20/2023 | $4,655.00 | $2,198.08 |
| 0721478741 | RC | 7/13/2023 | 7/27/2023 | $10,290.00 | $3,614.28 |
| 0721511079 | ESJ | 7/14/2023 | 7/17/2023 | $1,610.00 | $764.78 |
| 0721511079 | MM | 7/14/2023 | 7/17/2023 | $8,065.00 | $3,216.14 |
| 0722382322 | AEV | 7/14/2023 | 7/18/2023 | $11,420.00 | $5,294.44 |
| 0722382322 | DJ | 7/14/2023 | 7/18/2023 | $8,510.00 | $4,722.42 |
| 0721526283 | AC | 7/14/2023 | 7/21/2023 | $10,215.00 | $3,280.14 |
| 0721511079 | AS | 7/14/2023 | 7/24/2023 | $3,550.00 | $1,638.50 |
| 0721511079 | ES | 7/14/2023 | 7/24/2023 | $2,060.00 | $1,358.32 |
| 0724737879 | JT | 7/17/2023 | 7/20/2023 | $5,490.00 | $2,678.02 |
| 0724737879 | JT | 7/17/2023 | 7/20/2023 | $5,490.00 | $2,678.02 |
| 0725281075 | SP | 7/21/2023 | 8/30/2023 | $12,655.00 | $2,737.72 |
| 0738285857 | MT | 7/24/2023 | 8/2/2023 | $13,775.00 | $4,601.38 |
| 0723668695 | IA | 7/25/2023 | 7/28/2023 | $10,155.00 | $4,407.02 |
| 0723668695 | LJ | 7/25/2023 | 7/28/2023 | $9,225.00 | $4,009.90 |
| 0723719373 | ER | 7/30/2023 | 7/31/2023 | $4,230.00 | $2,231.02 |
| 0723719373 | MR | 7/30/2023 | 7/31/2023 | $5,835.00 | $2,678.02 |
| 0723719373 | TR | 7/30/2023 | 7/31/2023 | $5,835.00 | $2,678.02 |
| 0723910196 | EG | 8/2/2023 | 8/7/2023 | $11,565.00 | $4,743.26 |
| 0724505342 | BF | 8/5/2023 | 8/9/2023 | $8,935.00 | $3,709.54 |
| 0724259791 | DW | 8/5/2023 | 9/5/2023 | $8,885.00 | $2,219.38 |
| 0724259791 | KWW | 8/5/2023 | 9/7/2023 | $8,500.00 | $2,592.76 |
| 0724686233 | JS | 8/8/2023 | 8/10/2023 | $9,495.00 | $3,753.32 |
| 0724844782 | GE | 8/9/2023 | 8/11/2023 | $10,625.00 | $4,204.00 |
| 0730159902 | JA | 8/13/2023 | 8/18/2023 | $11,735.00 | $5,378.30 |
| 0725614077 | LM | 8/16/2023 | 8/21/2023 | $11,505.00 | $4,766.78 |
| 0726281942 | OH | 8/18/2023 | 8/24/2023 | $9,295.00 | $4,285.88 |
| 0726733439 | LS | 8/19/2023 | 8/25/2023 | $13,885.00 | $5,323.48 |
| 0726426067 | FC | 8/22/2023 | 8/23/2023 | $6,335.00 | $2,848.06 |
| 0726392046 | AR | 8/23/2023 | 9/25/2023 | $12,715.00 | $2,529.54 |
| 0726612161 | CO | 8/24/2023 | 8/29/2023 | $9,430.00 | $3,804.86 |
| 0726612161 | OM | 8/24/2023 | 8/29/2023 | $4,160.00 | $2,153.92 |
| 0743140261 | RER | 8/26/2023 | 9/1/2023 | $9,175.00 | $4,067.52 |
| 0743140261 | RR | 8/26/2023 | 9/1/2023 | $7,825.00 | $3,590.00 |
| 0727109647 | JRGJ | 8/27/2023 | 9/12/2023 | $9,615.00 | $3,903.86 |
| 0727805806 | HR | 9/1/2023 | 9/6/2023 | $10,975.00 | $4,726.02 |
| 0727534281 | AT | 9/1/2023 | 9/7/2023 | $770.00 | $181.42 |
| 0727534281 | MM | 9/1/2023 | 9/7/2023 | $6,205.00 | $2,743.90 |
| 0728185885 | JGJ | 9/2/2023 | 9/14/2023 | $2,210.00 | $1,154.86 |
| 0728048091 | DG | 9/6/2023 | 9/21/2023 | $2,530.00 | $1,551.00 |
| 0728048091 | JC | 9/6/2023 | 9/21/2023 | $5,790.00 | $1,915.24 |
| 0729508423 | JN | 9/6/2023 | 9/28/2023 | $10,525.00 | $3,051.42 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Khit Chiro | Attributed to Khit Chiro |
|---|---|---|---|---|---|
| 0729508423 | YD | 9/6/2023 | 9/28/2023 | $12,825.00 | $3,077.28 |
| 0729377010 | MM | 9/7/2023 | 9/20/2023 | $9,705.00 | $3,651.18 |
| 0729377010 | YR | 9/7/2023 | 9/20/2023 | $9,485.00 | $3,809.58 |
| 0733436967 | DP | 9/10/2023 | 9/11/2023 | $10,895.00 | $3,932.96 |
| 0735170978 | TL | 9/12/2023 | 9/13/2023 | $6,620.00 | $2,527.08 |
| 0730982071 | TM | 9/14/2023 | 9/18/2023 | $6,785.00 | $2,736.28 |
| 0729369777 | MV | 9/15/2023 | 10/3/2023 | $12,125.00 | $3,927.14 |
| 0733586119 | JV | 9/17/2023 | 9/19/2023 | $7,045.00 | $2,591.10 |
| 0733586119 | JE | 9/17/2023 | 9/19/2023 | $5,995.00 | $2,716.98 |
| 0730318151 | MA | 9/18/2023 | 9/18/2023 | $5,160.00 | $3,024.38 |
| 0730318151 | OA | 9/18/2023 | 9/18/2023 | $3,990.00 | $2,297.72 |
| 0730758588 | AT | 9/20/2023 | 9/28/2023 | $3,680.00 | $2,018.14 |
| 0730758588 | AT | 9/20/2023 | 9/28/2023 | $7,760.00 | $3,471.80 |
| 0729903087 | AZ | 9/22/2023 | 10/5/2023 | $9,285.00 | $3,241.42 |
| 0731845947 | GPJ | 9/26/2023 | 10/9/2023 | $8,695.00 | $3,748.86 |
| 0730996286 | AB | 10/2/2023 | 11/1/2023 | $4,675.00 | $1,282.58 |
| 0731485504 | KG | 10/4/2023 | 10/11/2023 | $13,785.00 | $5,163.32 |
| 0731528089 | JL | 10/5/2023 | 10/9/2023 | $10,185.00 | $3,883.20 |
| 0733060404 | MG | 10/8/2023 | 10/10/2023 | $13,545.00 | $5,535.24 |
| 0732189816 | CAJ | 10/10/2023 | 11/2/2023 | $10,645.00 | $3,279.24 |
| 0735398421 | JG | 10/18/2023 | 10/23/2023 | $3,930.00 | $1,508.02 |
| 0736054917 | GP | 10/23/2023 | 11/7/2023 | $9,215.00 | $4,349.98 |
| 0733710842 | DC | 10/24/2023 | 10/30/2023 | $9,405.00 | $1,862.64 |
| 0733710842 | ER | 10/24/2023 | 10/30/2023 | $8,995.00 | $362.64 |
| 0744532375 | JMTJ | 10/25/2023 | 11/14/2023 | $10,965.00 | $3,312.24 |
| 0734021165 | TM | 10/26/2023 | 11/3/2023 | $7,255.00 | $1,999.72 |
| 0735918336 | PM | 10/27/2023 | 10/30/2023 | $10,955.00 | $4,277.52 |
| 0735395005 | AV | 10/27/2023 | 1/4/2024 | $2,655.00 | $260.00 |
| 0735022071 | CC | 11/6/2023 | 11/10/2023 | $8,675.00 | $3,693.14 |
| 0735554008 | MLT | 11/6/2023 | 11/16/2023 | $3,930.00 | $1,508.02 |
| 0735554008 | MS | 11/6/2023 | 11/16/2023 | $4,290.00 | $2,248.02 |
| 0736306382 | SJP | 11/7/2023 | 11/20/2023 | $11,185.00 | $3,402.28 |
| 0736306382 | JP | 11/7/2023 | 11/27/2023 | $11,215.00 | $3,718.26 |
| 0737144063 | MM | 11/7/2023 | 11/29/2023 | $14,395.00 | $3,503.32 |
| 0735545295 | JHBO | 11/9/2023 | 11/10/2023 | $10,915.00 | $3,721.16 |
| 0737424796 | FG | 11/9/2023 | 11/28/2023 | $9,175.00 | $5,000.00 |
| 0736519620 | SSMG | 11/13/2023 | 11/15/2023 | $12,405.00 | $2,500.00 |
| 0736171653 | EP | 11/13/2023 | 11/27/2023 | $8,735.00 | $2,555.46 |
| 0736171653 | MR | 11/13/2023 | 11/27/2023 | $8,795.00 | $2,209.12 |
| 0735897331 | DM | 11/14/2023 | 12/6/2023 | $7,955.00 | $2,378.46 |
| 0744213406 | MV | 11/15/2023 | 11/20/2023 | $12,075.00 | $3,988.54 |
| 0736109877 | RG | 11/15/2023 | 11/22/2023 | $10,865.00 | $4,195.96 |
| 0736109877 | ME | 11/15/2023 | 12/1/2023 | $10,085.00 | $3,869.44 |
| 0737505032 | AR | 11/16/2023 | 11/22/2023 | $8,205.00 | $3,997.38 |
| 0737505032 | JR | 11/16/2023 | 11/22/2023 | $10,235.00 | $4,715.58 |
| 0736796714 | DV | 11/16/2023 | 12/5/2023 | $11,170.00 | $4,087.96 |
| 0736821604 | QDCH | 11/21/2023 | 12/18/2023 | $6,005.00 | $1,354.82 |
| 0736821604 | HL | 11/21/2023 | 1/10/2024 | $7,345.00 | $824.56 |
| 0736781428 | JL | 11/22/2023 | 11/27/2023 | $9,275.00 | $4,580.62 |
| 0740273065 | JR | 11/27/2023 | 12/21/2023 | $9,665.00 | $1,890.10 |
| 0740353909 | AJM | 12/4/2023 | 12/21/2023 | $6,525.00 | $2,284.04 |
| 0738399004 | AMC | 12/5/2023 | 12/7/2023 | $4,560.00 | $2,293.86 |
| 0738896546 | VB | 12/8/2023 | 12/19/2023 | $11,135.00 | $4,260.34 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Khit Chiro | Attributed to Khit Chiro |
|---|---|---|---|---|---|
| 0743427106 | SG | 12/14/2023 | 12/19/2023 | $5,645.00 | $1,558.14 |
| 0739107984 | SJC | 12/15/2023 | 12/20/2023 | $9,555.00 | $4,034.64 |
| 0740139506 | SC | 12/15/2023 | 12/20/2023 | $9,321.00 | $2,500.00 |
| 0745393974 | JB | 12/15/2023 | 1/9/2024 | $9,345.00 | $2,658.10 |
| 0741222798 | AG | 12/16/2023 | 12/19/2023 | $12,015.00 | $4,977.82 |
| 0739329175 | RMDG | 12/17/2023 | 12/21/2023 | $9,885.00 | $4,376.92 |
| 0740949227 | CB | 12/17/2023 | 12/26/2023 | $10,625.00 | $2,523.54 |
| 0739286151 | CL | 12/18/2023 | 12/18/2023 | $7,525.00 | $2,869.64 |
| 0739286151 | JL | 12/18/2023 | 12/18/2023 | $8,185.00 | $2,987.34 |
| 0739286151 | ML | 12/18/2023 | 12/18/2023 | $6,655.00 | $2,089.64 |
| 0740966064 | AA | 12/21/2023 | 12/26/2023 | $8,635.00 | $3,266.70 |
| 0739915915 | JS | 12/22/2023 | 12/26/2023 | $7,970.00 | $1,791.00 |
| 0741375349 | FC | 12/27/2023 | 1/5/2024 | $5,150.00 | $1,961.68 |
| 0741064034 | ES | 12/28/2023 | 1/5/2024 | $4,375.00 | $1,573.38 |
| 0742888811 | EB | 12/29/2023 | 1/15/2024 | $10,415.00 | $3,837.98 |
| 0741726061 | KG | 12/30/2023 | 1/16/2024 | $3,975.00 | $862.24 |
| 0741367304 | EI | 1/1/2024 | 1/4/2024 | $9,305.00 | $2,945.30 |
| 0741367304 | JI | 1/1/2024 | 1/4/2024 | $10,355.00 | $4,152.06 |
| 0741615249 | MGI | 1/6/2024 | 1/16/2024 | $4,450.00 | $2,106.14 |
| 0741600548 | PC | 1/8/2024 | 1/11/2024 | $7,375.00 | $3,158.64 |
| 0744204025 | JR | 1/12/2024 | 1/16/2024 | $3,710.00 | $1,462.06 |
| 0744204025 | TP | 1/12/2024 | 1/16/2024 | $9,765.00 | $2,751.88 |
| 0743432577 | EG | 1/25/2024 | 1/30/2024 | $7,145.00 | $4,048.60 |
| 0743432577 | FJ | 1/25/2024 | 1/30/2024 | $8,805.00 | $4,208.62 |
| 0743482853 | IZ | 1/26/2024 | 1/29/2024 | $8,725.00 | $3,791.60 |
| 0744586439 | ACO | 1/29/2024 | 1/30/2024 | $5,550.00 | $2,490.30 |
| 0743964843 | CF | 1/29/2024 | 2/8/2024 | $7,210.00 | $3,899.06 |
| 0743964843 | MG | 1/29/2024 | 2/8/2024 | $7,960.00 | $4,007.50 |
| 0744426008 | TT | 2/1/2024 | 2/2/2024 | $9,640.00 | $3,795.76 |
| 0744394040 | PS | 2/4/2024 | 3/22/2024 | $7,935.00 | $978.70 |
| 0746784669 | SF | 2/9/2024 | 2/26/2024 | $9,945.00 | $3,520.20 |
| 0745113019 | ER | 2/10/2024 | 3/26/2024 | $7,560.00 | $5,689.06 |
| 0745285536 | ER | 2/12/2024 | 2/16/2024 | $10,855.00 | $4,642.34 |
| 0745285536 | YC | 2/12/2024 | 2/16/2024 | $10,475.00 | $4,276.78 |
| 0746198125 | SC | 2/13/2024 | 2/29/2024 | $9,775.00 | $3,234.06 |
| 0746092997 | ES | 2/20/2024 | 2/21/2024 | $5,405.00 | $253.00 |
| 0746675172 | MGG | 2/21/2024 | 2/27/2024 | $7,485.00 | $3,410.48 |
| 0746204023 | MM | 2/21/2024 | 2/28/2024 | $11,320.00 | $5,363.06 |
| 0746938158 | MG | 2/22/2024 | 2/29/2024 | $7,570.00 | $3,943.24 |
| 0746251487 | GMH | 2/22/2024 | 3/14/2024 | $8,755.00 | $2,519.40 |
| 0773884739 | AR | 2/23/2024 | 2/27/2024 | $8,305.00 | $3,294.82 |
| 0748239829 | JL | 2/24/2024 | 3/6/2024 | $11,035.00 | $3,570.16 |
| 0748239829 | JZ | 2/24/2024 | 3/6/2024 | $7,715.00 | $2,678.48 |
| 0747053924 | RR | 2/29/2024 | 3/4/2024 | $11,265.00 | $5,081.60 |
| 0747053924 | BB | 2/29/2024 | 3/5/2024 | $7,170.00 | $3,996.72 |
| 0747053924 | BB | 2/29/2024 | 3/5/2024 | $7,390.00 | $4,154.06 |
| 0747730935 | AS | 3/3/2024 | 3/4/2024 | $11,895.00 | $4,874.84 |
| 0747730935 | ES | 3/3/2024 | 3/4/2024 | $10,635.00 | $4,433.88 |
| 0748215950 | ES | 3/5/2024 | 3/11/2024 | $7,325.00 | $3,839.10 |
| 0749445417 | AG | 3/6/2024 | 3/11/2024 | $8,835.00 | $1,781.84 |
| 0749445417 | GG | 3/6/2024 | 3/11/2024 | $7,155.00 | $3,070.18 |
| 0748882545 | ET | 3/7/2024 | 3/11/2024 | $3,325.00 | $1,706.50 |
| 0747773422 | IS | 3/8/2024 | 3/13/2024 | $8,765.00 | $3,666.70 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Khit Chiro | Attributed to Khit Chiro |
|---|---|---|---|---|---|
| 0747773422 | MS | 3/8/2024 | 3/13/2024 | $9,365.00 | $3,969.90 |
| 0749031811 | MA | 3/18/2024 | 3/19/2024 | $6,745.00 | $3,141.78 |
| 0751020306 | JA | 3/19/2024 | 3/26/2024 | $10,585.00 | $3,842.74 |
| 0749354106 | BET | 3/23/2024 | 3/26/2024 | $8,305.00 | $3,064.04 |
| 0749354106 | MTV | 3/23/2024 | 3/26/2024 | $8,255.00 | $3,293.84 |
| 0750567893 | AG | 3/26/2024 | 4/8/2024 | $2,980.00 | $1,108.22 |
| 0750567893 | MR | 3/26/2024 | 4/8/2024 | $5,405.00 | $2,231.02 |
| 0749741822 | EVR | 3/27/2024 | 4/11/2024 | $6,220.00 | $2,162.84 |
| 0750166183 | SN | 3/28/2024 | 4/5/2024 | $6,355.00 | $1,992.76 |
| 0750381097 | MH | 4/2/2024 | 4/8/2024 | $8,115.00 | $3,079.56 |
| 0751414871 | RO | 4/3/2024 | 4/5/2024 | $8,860.00 | $3,340.30 |
| 0751414871 | AM | 4/4/2024 | 4/5/2024 | $8,280.00 | $3,255.96 |
| 0751800814 | JVRS | 4/5/2024 | 4/9/2024 | $6,045.00 | $895.60 |
| 0751310855 | ED | 4/11/2024 | 4/19/2024 | $8,525.00 | $3,535.54 |
| 0754074870 | MECA | 4/17/2024 | 4/24/2024 | $8,225.00 | $2,572.40 |
| 0753905678 | TZ | 4/18/2024 | 4/19/2024 | $6,440.00 | $2,008.84 |
| 0753165991 | DS | 4/19/2024 | 5/7/2024 | $9,775.00 | $2,699.52 |
| 0756182341 | JS | 4/23/2024 | 4/24/2024 | $8,885.00 | $3,051.96 |
| 0753129899 | AT | 4/23/2024 | 5/1/2024 | $2,805.00 | $1,165.98 |
| 0754083995 | JB | 4/25/2024 | 5/28/2024 | $590.00 | $216.50 |
| 0753287770 | DJ | 4/27/2024 | 5/6/2024 | $3,730.00 | $2,339.20 |
| 0753287770 | JJ | 4/27/2024 | 5/6/2024 | $6,605.00 | $2,303.52 |
| 0754887313 | EH | 5/8/2024 | 5/28/2024 | $8,125.00 | $1,708.14 |
| 0754575066 | JC | 5/9/2024 | 6/3/2024 | $8,645.00 | $2,991.38 |
| 0754575066 | VM | 5/9/2024 | 6/7/2024 | $6,720.00 | $2,329.70 |
| 0765959770 | EO | 5/10/2024 | 5/15/2024 | $8,725.00 | $2,763.14 |
| 0754676153 | MM | 5/12/2024 | 6/3/2024 | $5,093.00 | $829.47 |
| 0757108626 | VS | 5/17/2024 | 5/21/2024 | $10,830.00 | $2,930.88 |
| 0759009483 | EB | 5/20/2024 | 5/29/2024 | $5,805.00 | $2,571.26 |
| 0759009483 | YV | 5/20/2024 | 5/29/2024 | $9,545.00 | $2,903.84 |
| 0756315651 | MV | 5/25/2024 | 6/11/2024 | $5,505.00 | $1,615.48 |
| 0756818290 | GG | 5/29/2024 | 6/17/2024 | $9,120.00 | $3,105.92 |
| 0758530463 | RLC | 5/31/2024 | 6/4/2024 | $8,625.00 | $2,679.94 |
| 0757943147 | CS | 6/3/2024 | 6/6/2024 | $8,560.00 | $3,018.14 |
| 0758627467 | NA | 6/3/2024 | 6/13/2024 | $5,090.00 | $2,170.00 |
| 0760753343 | IC | 6/5/2024 | 6/10/2024 | $11,855.00 | $3,711.98 |
| 0760753343 | MN | 6/5/2024 | 6/10/2024 | $11,195.00 | $2,693.70 |
| 0759391063 | AR | 6/11/2024 | 6/13/2024 | $9,340.00 | $3,409.86 |
| 0759391063 | ER | 6/11/2024 | 6/13/2024 | $10,260.00 | $3,603.12 |
| 0758944978 | SM | 6/17/2024 | 6/28/2024 | $7,580.00 | $2,104.76 |
| 0760718064 | SG | 6/18/2024 | 6/21/2024 | $9,660.00 | $2,995.50 |
| 0761704923 | GDS | 7/7/2024 | 8/16/2024 | $10,575.00 | $1,264.16 |
| 0761704923 | IS | 7/7/2024 | 8/16/2024 | $10,540.00 | $1,264.16 |
| 0762209369 | JM | 7/11/2024 | 7/16/2024 | $10,030.00 | $3,197.92 |
| 0764107801 | AV | 7/16/2024 | 7/25/2024 | $9,670.00 | $3,121.08 |
| 0763792215 | EV | 7/17/2024 | 7/23/2024 | $9,960.00 | $2,888.62 |
| 0764145082 | AL | 7/18/2024 | 7/31/2024 | $5,425.00 | $1,939.02 |
| 0762961092 | VSG | 7/20/2024 | 8/2/2024 | $9,590.00 | $2,963.18 |
| 0767912512 | EMCR | 8/2/2024 | 8/29/2024 | $8,765.00 | $2,033.88 |
| 0767912512 | RC | 8/2/2024 | 8/29/2024 | $8,445.00 | $1,793.72 |
| 0766135933 | MZ | 8/13/2024 | 8/16/2024 | $8,540.00 | $3,125.36 |
| 0766135933 | AF | 8/13/2024 | 8/21/2024 | $3,310.00 | $1,038.54 |
| 0766689160 | TN | 8/22/2024 | 8/28/2024 | $9,725.00 | $3,769.80 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Khit Chiro | Attributed to Khit Chiro |
|---|---|---|---|---|---|
| 0782052765 | RG | 8/22/2024 | 8/30/2024 | $10,035.00 | $4,203.88 |
| 0769528745 | LE | 8/29/2024 | 9/12/2024 | $6,645.00 | $2,005.30 |
| 0768695957 | SS | 9/2/2024 | 9/9/2024 | $7,470.00 | $2,655.10 |
| 0768695957 | CO | 9/2/2024 | 9/10/2024 | $5,965.00 | $2,251.58 |
| 0769899590 | RG | 9/4/2024 | 9/20/2024 | $8,020.00 | $2,630.80 |
| 0768971707 | RR | 9/15/2024 | 9/19/2024 | $8,720.00 | $3,729.32 |
| 0771293347 | MT | 9/25/2024 | 9/30/2024 | $7,055.00 | $2,369.58 |
| 0773163968 | ILRR | 10/6/2024 | 10/14/2024 | $6,480.00 | $2,626.68 |
| 0773163968 | RRC | 10/6/2024 | 10/14/2024 | $6,800.00 | $2,614.52 |
| 0773905203 | RGJ | 10/15/2024 | 10/29/2024 | $9,180.00 | $3,234.52 |
| | | | | **$13,348,388.00** | **$5,970,729.97** |

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE WESTERN DISTRICT OF TEXAS**
**AUSTIN DIVISION**

| | | |
|---|---|---|
| ALLSTATE INSURANCE COMPANY, et al.,<br>Plaintiffs | §<br>§ | |
| | § | |
| vs. | § | Civil Action No. ____________ |
| | §<br>§ | |
| KHIT CHIROPRACTIC AND<br>REHABILITATION, PLLC, et al.,<br>Defendants | §<br>§<br>§ | |

---

**APPENDIX A-2: INSIGHT CLAIMS**

---

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Insight | Attributed to Insight |
|---|---|---|---|---|---|
| 0998090699 | SL | 2/24/2018 | 8/1/2018 | $2,400.00 | $1,200.00 |
| 0494809742 | MM | 3/6/2018 | 10/15/2018 | $6,000.00 | $6,000.00 |
| 0496630781 | RM | 3/19/2018 | 4/19/2018 | $3,408.00 | $2,508.00 |
| 0496630781 | SA | 3/19/2018 | 4/19/2018 | $764.00 | $736.46 |
| 0497077933 | RB | 3/31/2018 | 8/9/2018 | $3,150.00 | $2,400.00 |
| 0499180362 | MP | 4/17/2018 | 7/5/2018 | $9,000.00 | $4,500.00 |
| 0500154141 | MA | 4/27/2018 | 6/16/2018 | $3,450.00 | $624.34 |
| 0501169676 | MG | 5/1/2018 | 6/21/2018 | $5,400.00 | $2,400.00 |
| 0503026072 | EG | 5/8/2018 | 5/10/2018 | $5,100.00 | $5,100.00 |
| 0501823918 | RH | 5/11/2018 | 7/19/2018 | $525.00 | $200.70 |
| 0503708497 | EF | 5/21/2018 | 6/14/2018 | $2,850.00 | $1,625.36 |
| 0503778144 | VDLC | 5/29/2018 | 6/7/2018 | $3,600.00 | $1,500.00 |
| 0503778144 | CDLC | 5/29/2018 | 6/14/2018 | $9,150.00 | $4,068.96 |
| 0504932278 | GK | 5/31/2018 | 7/9/2018 | $3,000.00 | $2,500.00 |
| 0507200269 | JJR | 6/7/2018 | 7/18/2018 | $6,000.00 | $871.56 |
| 0505853523 | MJ | 6/11/2018 | 8/30/2018 | $3,300.00 | $503.42 |
| 0505677856 | AA | 6/13/2018 | 8/28/2018 | $6,000.00 | $6,000.00 |
| 0507310902 | NA | 6/14/2018 | 6/25/2018 | $300.00 | $300.00 |
| 0505958660 | JP | 6/14/2018 | 7/6/2018 | $6,500.00 | $4,061.20 |
| 0507310902 | FV | 6/14/2018 | 7/9/2018 | $400.00 | $400.00 |
| 0505968883 | AJ | 6/15/2018 | 8/9/2018 | $9,000.00 | $3,600.00 |
| 0507338853 | MG | 6/17/2018 | 7/5/2018 | $3,450.00 | $1,499.18 |
| 0507838480 | ARR | 6/17/2018 | 9/4/2018 | $6,000.00 | $883.72 |
| 0506914340 | MR | 6/19/2018 | 6/27/2018 | $9,450.00 | $3,377.12 |
| 0533626727 | SG | 6/20/2018 | 6/28/2018 | $3,450.00 | $186.54 |
| 0507792802 | AB | 6/20/2018 | 7/11/2018 | $3,150.00 | $1,950.00 |
| 0507792802 | FHM | 6/20/2018 | 7/11/2018 | $9,300.00 | $5,700.00 |
| 0509793286 | DG | 6/22/2018 | 7/10/2018 | $300.00 | $150.00 |
| 0508837853 | IA | 6/25/2018 | 7/3/2018 | $450.00 | $211.70 |
| 0507533461 | VG | 6/26/2018 | 9/20/2018 | $6,450.00 | $3,375.00 |
| 0508949385 | IT | 6/27/2018 | 8/10/2018 | $9,000.00 | $6,597.50 |
| 0507918027 | EC | 6/29/2018 | 7/19/2018 | $300.00 | $131.90 |
| 0507918027 | GL | 6/29/2018 | 7/31/2018 | $300.00 | $124.30 |
| 0508465176 | MG | 6/29/2018 | 1/18/2019 | $6,000.00 | $3,000.00 |
| 0508088713 | BC | 7/2/2018 | 7/12/2018 | $450.00 | $245.20 |
| 0510232440 | GE | 7/2/2018 | 7/20/2018 | $3,150.00 | $1,650.00 |
| 0508539608 | SJT | 7/5/2018 | 8/2/2018 | $9,750.00 | $9,750.00 |
| 0508703824 | CL | 7/7/2018 | 7/24/2018 | $600.00 | $254.18 |
| 0508703824 | GR | 7/7/2018 | 7/24/2018 | $450.00 | $188.56 |
| 0511533408 | CG | 7/18/2018 | 8/22/2018 | $3,000.00 | $435.78 |
| 0510279698 | SF | 7/20/2018 | 8/24/2018 | $6,000.00 | $2,400.00 |
| 0510728702 | AA | 7/24/2018 | 8/3/2018 | $3,300.00 | $1,329.88 |
| 0512447384 | CT | 7/24/2018 | 8/8/2018 | $300.00 | $131.90 |
| 0511384125 | CS | 7/26/2018 | 8/14/2018 | $3,450.00 | $1,388.56 |
| 0511384125 | JM | 7/26/2018 | 8/20/2018 | $3,450.00 | $1,397.52 |
| 0511858029 | ZC | 7/27/2018 | 8/2/2018 | $450.00 | $197.52 |
| 0514175025 | YM | 7/27/2018 | 8/21/2018 | $300.00 | $263.80 |
| 0512146507 | ET | 7/30/2018 | 8/7/2018 | $3,300.00 | $2,500.00 |
| 0511855181 | RT | 8/1/2018 | 9/5/2018 | $6,300.00 | $6,300.00 |
| 0512206210 | MS | 8/3/2018 | 8/10/2018 | $3,450.00 | $1,388.56 |
| 0512868860 | HS | 8/6/2018 | 8/9/2018 | $6,300.00 | $2,914.68 |
| 0512620071 | AG | 8/6/2018 | 9/6/2018 | $3,300.00 | $567.68 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Insight | Attributed to Insight |
|---|---|---|---|---|---|
| 0512620071 | IG | 8/6/2018 | 9/6/2018 | $3,300.00 | $2,121.06 |
| 0513778423 | JS | 8/6/2018 | 9/7/2018 | $3,000.00 | $3,000.00 |
| 0516568268 | JS | 8/7/2018 | 10/9/2018 | $3,000.00 | $3,000.00 |
| 0516568268 | JG | 8/7/2018 | 10/9/2018 | $3,000.00 | $1,200.00 |
| 0514295525 | IE | 8/10/2018 | 9/13/2018 | $3,450.00 | $1,386.54 |
| 0513652024 | MB | 8/10/2018 | 10/9/2018 | $6,300.00 | $2,500.00 |
| 0536161037 | EQ | 8/11/2018 | 8/15/2018 | $9,750.00 | $3,300.00 |
| 0514583087 | ER | 8/13/2018 | 8/16/2018 | $3,150.00 | $500.04 |
| 0513747758 | DV | 8/13/2018 | 8/24/2018 | $450.00 | $322.64 |
| 0513347112 | MG | 8/14/2018 | 9/11/2018 | $3,150.00 | $1,064.26 |
| 0514132794 | IG | 8/17/2018 | 8/21/2018 | $9,300.00 | $7,119.99 |
| 0513780296 | DL | 8/17/2018 | 9/13/2018 | $3,300.00 | $1,800.00 |
| 0513780296 | RG | 8/17/2018 | 9/13/2018 | $3,300.00 | $1,800.00 |
| 0514620194 | SS | 8/17/2018 | 9/13/2018 | $300.00 | $300.00 |
| 0514132794 | GG | 8/17/2018 | 10/17/2018 | $6,300.00 | $3,300.00 |
| 0514142801 | ER | 8/21/2018 | 11/6/2018 | $9,000.00 | $3,135.78 |
| 0515154037 | CC | 8/22/2018 | 8/31/2018 | $3,150.00 | $1,950.00 |
| 0516464880 | MV | 8/24/2018 | 8/28/2018 | $6,450.00 | $2,574.64 |
| 0515587129 | YA | 8/25/2018 | 9/13/2018 | $450.00 | $197.52 |
| 0514734656 | AH | 8/25/2018 | 1/7/2019 | $3,000.00 | $2,500.00 |
| 0514734656 | AH | 8/25/2018 | 1/15/2019 | $6,000.00 | $3,500.00 |
| 0515171379 | BB | 8/26/2018 | 9/24/2018 | $450.00 | $197.52 |
| 0515171379 | MB | 8/26/2018 | 9/24/2018 | $300.00 | $133.26 |
| 0514736396 | SM | 8/26/2018 | 9/25/2018 | $150.00 | $67.64 |
| 0514736396 | SM | 8/26/2018 | 9/25/2018 | $6,300.00 | $131.90 |
| 0515189892 | LA | 8/29/2018 | 9/5/2018 | $9,150.00 | $5,400.00 |
| 0515189892 | JP | 8/29/2018 | 10/5/2018 | $3,000.00 | $1,750.00 |
| 0515189892 | NP | 8/29/2018 | 10/5/2018 | $6,000.00 | $3,500.00 |
| 0515680312 | LF | 9/4/2018 | 9/10/2018 | $3,300.00 | $2,300.00 |
| 0516021805 | SA | 9/4/2018 | 10/10/2018 | $6,000.00 | $3,000.00 |
| 0516021805 | ZA | 9/4/2018 | 10/10/2018 | $6,000.00 | $3,000.00 |
| 0628333964 | RP | 9/7/2018 | 10/5/2018 | $3,300.00 | $1,600.00 |
| 0516755097 | MM | 9/8/2018 | 11/1/2018 | $6,000.00 | $2,614.68 |
| 0517878922 | LP | 9/12/2018 | 9/21/2018 | $150.00 | $150.00 |
| 0516884707 | EF | 9/13/2018 | 11/8/2018 | $450.00 | $450.00 |
| 0520094319 | RC | 9/18/2018 | 9/28/2018 | $300.00 | $243.00 |
| 0519971211 | ED | 9/21/2018 | 10/11/2018 | $6,450.00 | $2,699.01 |
| 0519971211 | GD | 9/21/2018 | 10/18/2018 | $6,600.00 | $3,889.49 |
| 0518588488 | LM | 9/27/2018 | 10/3/2018 | $3,450.00 | $1,504.86 |
| 0518878574 | NM | 9/29/2018 | 12/17/2018 | $3,000.00 | $1,307.34 |
| 0519478812 | KM | 10/3/2018 | 11/13/2018 | $6,000.00 | $3,000.00 |
| 0520561993 | KM | 10/3/2018 | 11/13/2018 | $6,000.00 | $4,000.00 |
| 0520939380 | JG | 10/10/2018 | 10/26/2018 | $150.00 | $150.00 |
| 0522765403 | EG | 10/11/2018 | 10/17/2018 | $3,750.00 | $1,561.52 |
| 0522765403 | RG | 10/11/2018 | 10/17/2018 | $600.00 | $254.18 |
| 0520602509 | CL | 10/13/2018 | 12/13/2018 | $3,000.00 | $1,000.00 |
| 0523820926 | AD | 10/18/2018 | 10/30/2018 | $300.00 | $131.90 |
| 0521809566 | SM | 10/23/2018 | 10/24/2018 | $3,150.00 | $1,371.60 |
| 0521809566 | SM | 10/23/2018 | 12/11/2018 | $3,210.00 | $1,261.84 |
| 0522265339 | JV | 10/25/2018 | 11/26/2018 | $6,000.00 | $2,400.00 |
| 0522470921 | JA | 10/26/2018 | 11/1/2018 | $9,450.00 | $5,000.46 |
| 0524201738 | ANH | 10/26/2018 | 11/6/2018 | $150.00 | $150.00 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Insight | Attributed to Insight |
|---|---|---|---|---|---|
| 0522337278 | AT | 10/26/2018 | 12/17/2018 | $6,000.00 | $6,000.00 |
| 0523886232 | ML | 10/27/2018 | 11/6/2018 | $6,300.00 | $3,131.90 |
| 0523759918 | VA | 10/27/2018 | 11/14/2018 | $6,450.00 | $2,591.84 |
| 0523318995 | GA | 11/1/2018 | 12/11/2018 | $420.00 | $420.00 |
| 0524159191 | GG | 11/2/2018 | 11/7/2018 | $6,450.00 | $1,064.08 |
| 0526500616 | DV | 11/3/2018 | 12/14/2018 | $9,840.00 | $4,748.50 |
| 0523267755 | RT | 11/3/2018 | 1/11/2019 | $3,000.00 | $3,000.00 |
| 0523625051 | MS | 11/4/2018 | 11/30/2018 | $8,700.00 | $4,500.00 |
| 0525189866 | JS | 11/6/2018 | 11/27/2018 | $300.00 | $107.38 |
| 0525189866 | PG | 11/6/2018 | 11/27/2018 | $450.00 | $121.24 |
| 0525189866 | RS | 11/6/2018 | 11/27/2018 | $150.00 | $41.76 |
| 0524106358 | RD | 11/9/2018 | 1/3/2019 | $210.00 | $150.00 |
| 0525078317 | JS | 11/12/2018 | 12/13/2018 | $140.00 | $50.48 |
| 0535114946 | JS | 11/12/2018 | 12/13/2018 | $140.00 | $50.48 |
| 0525544607 | CC | 11/16/2018 | 11/21/2018 | $450.00 | $450.00 |
| 0525061354 | GMJ | 11/19/2018 | 1/7/2019 | $6,000.00 | $2,400.00 |
| 0525386918 | DW | 11/21/2018 | 11/27/2018 | $9,750.00 | $210.86 |
| 0525386918 | GN | 11/21/2018 | 12/10/2018 | $12,840.00 | $6,245.22 |
| 0525386918 | HN | 11/21/2018 | 12/10/2018 | $6,420.00 | $131.90 |
| 0527020713 | SS | 11/26/2018 | 1/2/2019 | $12,000.00 | $6,000.00 |
| 0526343199 | EP | 11/30/2018 | 12/6/2018 | $3,630.00 | $1,391.84 |
| 0526343199 | MP | 11/30/2018 | 12/13/2018 | $4,050.00 | $1,800.00 |
| 0527896897 | DZ | 12/3/2018 | 1/30/2019 | $6,000.00 | $2,400.00 |
| 0527610935 | ER | 12/6/2018 | 2/20/2019 | $5,400.00 | $5,400.00 |
| 0528200934 | AA | 12/9/2018 | 1/18/2019 | $6,000.00 | $1,926.12 |
| 0528200934 | EG | 12/9/2018 | 1/18/2019 | $6,000.00 | $2,200.00 |
| 0527316350 | GG | 12/10/2018 | 12/13/2018 | $6,630.00 | $2,400.00 |
| 0528527807 | OH | 12/12/2018 | 12/21/2018 | $420.00 | $120.92 |
| 0528527807 | SG | 12/12/2018 | 12/21/2018 | $910.00 | $303.66 |
| 0530673425 | EH | 12/13/2018 | 1/25/2019 | $6,000.00 | $3,594.82 |
| 0528651573 | JG | 12/19/2018 | 1/28/2019 | $12,000.00 | $4,800.00 |
| 0530502459 | RR | 12/21/2018 | 2/4/2019 | $3,000.00 | $1,700.00 |
| 0530502459 | JPG | 12/21/2018 | 2/5/2019 | $6,000.00 | $3,400.00 |
| 0529619925 | SB | 12/22/2018 | 1/2/2019 | $6,420.00 | $2,873.50 |
| 0531267250 | FG | 12/25/2018 | 12/28/2018 | $10,530.00 | $2,500.00 |
| 0531267250 | SJG | 12/25/2018 | 12/28/2018 | $4,110.00 | $2,638.21 |
| 0529423741 | JM | 12/27/2018 | 1/3/2019 | $630.00 | $198.90 |
| 0529423741 | MG | 12/27/2018 | 1/3/2019 | $5,430.00 | $2,598.90 |
| 0530092949 | RA | 12/28/2018 | 2/19/2019 | $5,400.00 | $3,000.00 |
| 0529801671 | XV | 12/30/2018 | 1/11/2019 | $420.00 | $140.84 |
| 0534093991 | JD | 1/1/2019 | 3/7/2019 | $420.00 | $136.10 |
| 0530531839 | HD | 1/7/2019 | 1/11/2019 | $6,240.00 | $4,420.00 |
| 0530814193 | ML | 1/10/2019 | 1/22/2019 | $6,420.00 | $2,540.84 |
| 0531911667 | KG | 1/11/2019 | 1/23/2019 | $3,210.00 | $2,010.00 |
| 0531911667 | UG | 1/11/2019 | 1/23/2019 | $3,210.00 | $2,010.00 |
| 0533081352 | MV | 1/13/2019 | 2/13/2019 | $420.00 | $272.20 |
| 0534113931 | RE | 1/15/2019 | 1/24/2019 | $335.00 | $123.06 |
| 0531429223 | GC | 1/15/2019 | 2/21/2019 | $840.00 | $450.00 |
| 0531417327 | ER | 1/16/2019 | 1/21/2019 | $9,420.00 | $2,536.10 |
| 0532645595 | GC | 1/22/2019 | 1/24/2019 | $420.00 | $140.84 |
| 0532012937 | JV | 1/22/2019 | 1/31/2019 | $9,210.00 | $4,562.04 |
| 0532000916 | AE | 1/22/2019 | 2/1/2019 | $420.00 | $420.00 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Insight | Attributed to Insight |
|---|---|---|---|---|---|
| 0532000916 | JJ | 1/22/2019 | 2/1/2019 | $210.00 | $210.00 |
| 0532012937 | PRM | 1/22/2019 | 8/7/2019 | $6,000.00 | $2,559.00 |
| 0532337433 | BB | 1/23/2019 | 2/1/2019 | $6,420.00 | $3,420.00 |
| 0532502010 | AG | 1/25/2019 | 3/6/2019 | $6,000.00 | $2,132.30 |
| 0533678777 | MR | 1/30/2019 | 2/1/2019 | $630.00 | $630.00 |
| 0584442214 | AE | 2/2/2019 | 9/27/2019 | $970.00 | $970.00 |
| 0543253025 | LR | 2/9/2019 | 2/13/2019 | $630.00 | $630.00 |
| 0536600959 | JR | 2/10/2019 | 4/3/2019 | $6,000.00 | $2,400.00 |
| 0535034960 | SGJ | 2/11/2019 | 3/15/2019 | $3,420.00 | $1,920.00 |
| 0535424550 | JN | 2/13/2019 | 3/21/2019 | $6,000.00 | $4,000.00 |
| 0537292120 | RG | 3/2/2019 | 3/29/2019 | $665.00 | $211.04 |
| 0537292120 | MG | 3/2/2019 | 4/5/2019 | $210.00 | $70.42 |
| 0537596792 | AV | 3/4/2019 | 3/25/2019 | $420.00 | $140.84 |
| 0540670395 | MB | 3/4/2019 | 3/27/2019 | $3,280.00 | $1,378.84 |
| 0537596792 | DB | 3/4/2019 | 4/1/2019 | $6,000.00 | $2,558.76 |
| 0536953326 | ML | 3/5/2019 | 4/19/2019 | $2,400.00 | $1,527.79 |
| 0538804758 | LL | 3/6/2019 | 3/15/2019 | $420.00 | $335.00 |
| 0537629651 | BB | 3/7/2019 | 3/14/2019 | $3,630.00 | $1,527.00 |
| 0539496306 | KP | 3/8/2019 | 4/4/2019 | $3,630.00 | $206.52 |
| 0537775553 | RR | 3/11/2019 | 3/21/2019 | $3,420.00 | $1,823.32 |
| 0540645587 | ET | 3/14/2019 | 3/20/2019 | $420.00 | $140.84 |
| 0540645587 | GV | 3/14/2019 | 3/20/2019 | $1,015.00 | $304.76 |
| 0538981951 | AM | 3/14/2019 | 3/27/2019 | $630.00 | $206.52 |
| 0539838630 | ERDF | 3/15/2019 | 3/27/2019 | $420.00 | $420.00 |
| 0556526424 | ED | 3/18/2019 | 3/22/2019 | $6,630.00 | $6,630.00 |
| 0540661055 | KH | 3/20/2019 | 7/19/2019 | $6,000.00 | $2,400.00 |
| 0540215464 | MS | 3/22/2019 | 5/9/2019 | $12,000.00 | $6,000.00 |
| 0539643196 | JM | 3/24/2019 | 5/15/2019 | $6,000.00 | $850.38 |
| 0539643196 | AM | 3/24/2019 | 6/7/2019 | $9,000.00 | $3,084.36 |
| 0540175528 | JS | 3/25/2019 | 4/30/2019 | $3,000.00 | $1,200.00 |
| 0539787076 | JU | 3/27/2019 | 4/12/2019 | $210.00 | $66.36 |
| 0541000006 | EC | 3/30/2019 | 4/9/2019 | $3,210.00 | $70.42 |
| 0541000006 | RM | 3/30/2019 | 4/23/2019 | $420.00 | $140.84 |
| 0540224706 | CGT | 4/1/2019 | 4/22/2019 | $6,630.00 | $3,206.52 |
| 0540682853 | SD | 4/4/2019 | 4/8/2019 | $630.00 | $206.52 |
| 0540682853 | KD | 4/4/2019 | 4/11/2019 | $210.00 | $140.84 |
| 0540682853 | KD | 4/4/2019 | 4/11/2019 | $420.00 | $281.68 |
| 0540669744 | AA | 4/4/2019 | 5/16/2019 | $6,000.00 | $3,000.00 |
| 0542864343 | LP | 4/4/2019 | 5/20/2019 | $3,000.00 | $1,500.00 |
| 0544092844 | RL | 4/5/2019 | 4/11/2019 | $6,420.00 | $993.76 |
| 0542800263 | MJ | 4/7/2019 | 4/9/2019 | $6,420.00 | $3,420.00 |
| 0542800263 | CRD | 4/7/2019 | 5/10/2019 | $6,000.00 | $3,000.00 |
| 0542800263 | RR | 4/7/2019 | 5/10/2019 | $3,000.00 | $1,500.00 |
| 0541012274 | EG | 4/8/2019 | 5/17/2019 | $420.00 | $128.48 |
| 0541012274 | SG | 4/8/2019 | 6/3/2019 | $5,400.00 | $3,000.00 |
| 0541413803 | LO | 4/9/2019 | 4/22/2019 | $24,000.00 | $7,200.00 |
| 0541684668 | RN | 4/9/2019 | 5/20/2019 | $12,000.00 | $10,000.00 |
| 0544997025 | SR | 4/10/2019 | 4/23/2019 | $420.00 | $281.68 |
| 0561480724 | JB | 4/11/2019 | 4/18/2019 | $420.00 | $211.26 |
| 0542320932 | RC | 4/15/2019 | 4/29/2019 | $455.00 | $265.00 |
| 0542325642 | PI | 4/18/2019 | 5/21/2019 | $6,000.00 | $3,600.00 |
| 0542661772 | LC | 4/21/2019 | 4/25/2019 | $6,120.00 | $2,758.06 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Insight | Attributed to Insight |
|---|---|---|---|---|---|
| 0542967617 | IR | 4/24/2019 | 5/17/2019 | $10,230.00 | $740.00 |
| 0543868995 | EV | 5/1/2019 | 5/6/2019 | $6,750.00 | $3,191.74 |
| 0543964316 | EE | 5/2/2019 | 6/12/2019 | $3,000.00 | $1,278.36 |
| 0545376774 | ES | 5/3/2019 | 5/31/2019 | $6,000.00 | $3,000.00 |
| 0546095778 | FR | 5/10/2019 | 5/17/2019 | $5,310.00 | $2,540.84 |
| 0546095778 | LS | 5/10/2019 | 5/17/2019 | $5,310.00 | $2,540.84 |
| 0547259028 | DV | 5/13/2019 | 5/30/2019 | $390.00 | $95.80 |
| 0546571522 | AC | 5/16/2019 | 6/3/2019 | $510.00 | $277.00 |
| 0547242354 | AM | 5/17/2019 | 5/23/2019 | $510.00 | $510.00 |
| 0547242354 | KM | 5/17/2019 | 5/23/2019 | $510.00 | $510.00 |
| 0546002445 | JE | 5/18/2019 | 5/22/2019 | $9,110.00 | $3,794.16 |
| 0546066697 | DF | 5/18/2019 | 7/2/2019 | $270.00 | $70.42 |
| 0546066697 | FF | 5/18/2019 | 7/2/2019 | $510.00 | $140.84 |
| 0546066697 | JL | 5/18/2019 | 7/2/2019 | $270.00 | $70.42 |
| 0546066697 | VL | 5/18/2019 | 7/2/2019 | $510.00 | $140.84 |
| 0545943664 | DP | 5/18/2019 | 7/18/2019 | $3,000.00 | $2,500.00 |
| 0545943664 | DP | 5/18/2019 | 7/18/2019 | $3,000.00 | $2,000.00 |
| 0547651786 | DN | 5/26/2019 | 7/17/2019 | $3,000.00 | $2,338.67 |
| 0547651786 | RN | 5/26/2019 | 7/17/2019 | $3,000.00 | $1,500.00 |
| 0547153320 | JL | 5/28/2019 | 6/6/2019 | $950.00 | $800.00 |
| 0547153320 | LP | 5/28/2019 | 6/6/2019 | $740.00 | $198.90 |
| 0547354407 | FRM | 5/29/2019 | 6/19/2019 | $3,480.00 | $1,414.46 |
| 0549000172 | MG | 6/2/2019 | 7/3/2019 | $5,700.00 | $4,200.00 |
| 0547861393 | AR | 6/3/2019 | 6/10/2019 | $6,510.00 | $3,140.84 |
| 0548853076 | AC | 6/4/2019 | 6/28/2019 | $9,980.00 | $9,980.00 |
| 0548283555 | CG | 6/5/2019 | 7/9/2019 | $930.00 | $253.58 |
| 0548614684 | CDA | 6/7/2019 | 6/17/2019 | $740.00 | $198.90 |
| 0548611763 | GC | 6/7/2019 | 6/25/2019 | $1,080.00 | $310.32 |
| 0548611763 | LG | 6/7/2019 | 6/25/2019 | $1,080.00 | $310.32 |
| 0550415632 | SJI | 6/8/2019 | 6/14/2019 | $3,240.00 | $1,170.42 |
| 0549349439 | LC | 6/8/2019 | 7/15/2019 | $10,440.00 | $3,285.00 |
| 0549317188 | MC | 6/12/2019 | 8/7/2019 | $5,400.00 | $1,702.00 |
| 0550993216 | MD | 6/13/2019 | 7/8/2019 | $3,510.00 | $562.90 |
| 0550152417 | GR | 6/19/2019 | 9/4/2019 | $12,000.00 | $9,600.00 |
| 0550522890 | AC | 6/21/2019 | 7/11/2019 | $240.00 | $70.42 |
| 0593089162 | IG | 6/21/2019 | 7/29/2019 | $6,930.00 | $5,388.35 |
| 0593089162 | GG | 6/21/2019 | 7/30/2019 | $510.00 | $324.95 |
| 0551760291 | DB | 6/21/2019 | 8/15/2019 | $6,000.00 | $3,000.00 |
| 0550631139 | MM | 6/23/2019 | 7/5/2019 | $9,750.00 | $3,920.00 |
| 0550631139 | OM | 6/23/2019 | 8/6/2019 | $3,000.00 | $1,200.00 |
| 0550833024 | EC | 6/24/2019 | 7/29/2019 | $6,000.00 | $3,501.28 |
| 0551494438 | AF | 6/30/2019 | 8/28/2019 | $270.00 | $270.00 |
| 0552769341 | MV | 7/3/2019 | 9/9/2019 | $3,000.00 | $3,000.00 |
| 0552279951 | EB | 7/7/2019 | 7/17/2019 | $9,510.00 | $4,010.72 |
| 0552279951 | ABJ | 7/7/2019 | 8/1/2019 | $510.00 | $140.84 |
| 0552303638 | PM | 7/7/2019 | 9/3/2019 | $9,970.00 | $4,156.96 |
| 0552772360 | DV | 7/9/2019 | 7/26/2019 | $3,580.00 | $1,603.88 |
| 0552772360 | LV | 7/9/2019 | 7/26/2019 | $6,610.00 | $3,749.40 |
| 0553213935 | JAA | 7/14/2019 | 8/1/2019 | $12,510.00 | $8,010.00 |
| 0555416767 | JM | 7/14/2019 | 8/8/2019 | $510.00 | $136.10 |
| 0555416767 | MM | 7/14/2019 | 8/8/2019 | $510.00 | $136.10 |
| 0553213935 | ER | 7/14/2019 | 8/22/2019 | $6,000.00 | $3,000.00 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Insight | Attributed to Insight |
|---|---|---|---|---|---|
| 0553527193 | MV | 7/15/2019 | 8/8/2019 | $710.00 | $194.16 |
| 0555276435 | LH | 7/16/2019 | 7/22/2019 | $480.00 | $272.20 |
| 0555276435 | NCS | 7/16/2019 | 7/22/2019 | $480.00 | $272.20 |
| 0554572768 | CS | 7/18/2019 | 7/26/2019 | $240.00 | $65.68 |
| 0554572768 | RS | 7/18/2019 | 7/26/2019 | $3,510.00 | $136.10 |
| 0553941634 | IP | 7/19/2019 | 7/31/2019 | $750.00 | $525.00 |
| 0554543926 | GV | 7/20/2019 | 7/23/2019 | $6,500.00 | $6,500.00 |
| 0554255786 | CV | 7/22/2019 | 7/26/2019 | $240.00 | $240.00 |
| 0554255786 | LA | 7/22/2019 | 7/26/2019 | $510.00 | $510.00 |
| 0554255786 | OZ | 7/22/2019 | 7/26/2019 | $510.00 | $510.00 |
| 0554255786 | JA | 7/22/2019 | 7/31/2019 | $270.00 | $270.00 |
| 0554540054 | YM | 7/24/2019 | 7/26/2019 | $510.00 | $510.00 |
| 0554598317 | RC | 7/24/2019 | 8/12/2019 | $6,470.00 | $3,940.00 |
| 0554734236 | LB | 7/25/2019 | 8/27/2019 | $3,000.00 | $1,200.00 |
| 0556086031 | JC | 7/29/2019 | 8/1/2019 | $510.00 | $140.84 |
| 0555246965 | BR | 7/29/2019 | 8/16/2019 | $10,175.00 | $5,050.00 |
| 0555246965 | SH | 7/29/2019 | 8/20/2019 | $9,485.00 | $4,750.00 |
| 0556068047 | AR | 7/30/2019 | 8/2/2019 | $6,585.00 | $6,585.00 |
| 0556338093 | GH | 7/30/2019 | 8/13/2019 | $270.00 | $270.00 |
| 0556338093 | GR | 7/30/2019 | 8/13/2019 | $510.00 | $510.00 |
| 0555546373 | AM | 8/1/2019 | 9/9/2019 | $6,750.00 | $3,150.00 |
| 0558915799 | RG | 8/9/2019 | 8/14/2019 | $510.00 | $140.84 |
| 0558915799 | YV | 8/9/2019 | 8/14/2019 | $510.00 | $140.84 |
| 0556665651 | CG | 8/9/2019 | 8/16/2019 | $750.00 | $750.00 |
| 0556632404 | AT | 8/9/2019 | 8/21/2019 | $480.00 | $290.00 |
| 0556632404 | FT | 8/9/2019 | 8/21/2019 | $750.00 | $440.16 |
| 0556638484 | JE | 8/9/2019 | 8/21/2019 | $480.00 | $136.10 |
| 0556632404 | LP | 8/9/2019 | 8/21/2019 | $995.00 | $295.22 |
| 0556632404 | MT | 8/9/2019 | 8/21/2019 | $6,750.00 | $3,440.16 |
| 0556719052 | CP | 8/10/2019 | 9/6/2019 | $6,000.00 | $2,400.00 |
| 0556990588 | JL | 8/11/2019 | 10/25/2019 | $6,000.00 | $2,400.00 |
| 0557176757 | DG | 8/11/2019 | 7/17/2020 | $3,000.00 | $1,500.00 |
| 0559078191 | JC | 8/16/2019 | 9/18/2019 | $6,000.00 | $2,400.00 |
| 0557749470 | MR | 8/19/2019 | 9/17/2019 | $3,790.00 | $2,790.00 |
| 0557749470 | AV | 8/19/2019 | 10/25/2019 | $6,750.00 | $2,750.00 |
| 0558050779 | IC | 8/20/2019 | 9/30/2019 | $6,000.00 | $4,400.00 |
| 0558924379 | JR | 8/22/2019 | 9/23/2019 | $6,000.00 | $3,411.68 |
| 0559476015 | AA | 8/27/2019 | 9/11/2019 | $6,510.00 | $2,700.00 |
| 0559089255 | LG | 8/29/2019 | 9/9/2019 | $3,240.00 | $1,690.00 |
| 0559329032 | ML | 8/31/2019 | 9/24/2019 | $3,000.00 | $1,000.00 |
| 0559329032 | AT | 8/31/2019 | 9/25/2019 | $3,000.00 | $1,000.00 |
| 0559347893 | MLS | 9/1/2019 | 9/23/2019 | $510.00 | $510.00 |
| 0559347893 | IG | 9/1/2019 | 9/24/2019 | $480.00 | $480.00 |
| 0560840950 | JH | 9/1/2019 | 9/27/2019 | $970.00 | $940.00 |
| 0560840950 | MLH | 9/1/2019 | 9/27/2019 | $740.00 | $740.00 |
| 0559344569 | VG | 9/1/2019 | 12/4/2019 | $6,750.00 | $1,645.00 |
| 0563780824 | LR | 9/3/2019 | 9/20/2019 | $12,930.00 | $4,324.00 |
| 0563569318 | EG | 9/3/2019 | 12/3/2019 | $6,000.00 | $3,000.00 |
| 0559773618 | PP | 9/5/2019 | 9/9/2019 | $510.00 | $140.84 |
| 0562242024 | OC | 9/6/2019 | 10/11/2019 | $9,510.00 | $5,349.32 |
| 0560153009 | HF | 9/9/2019 | 9/23/2019 | $750.00 | $206.52 |
| 0560669061 | ES | 9/10/2019 | 10/11/2019 | $3,000.00 | $1,500.00 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Insight | Attributed to Insight |
|---|---|---|---|---|---|
| 0561032616 | MM | 9/13/2019 | 11/6/2019 | $6,510.00 | $6,510.00 |
| 0561683616 | MS | 9/15/2019 | 9/30/2019 | $840.00 | $234.54 |
| 0561683616 | MR | 9/15/2019 | 9/30/2019 | $240.00 | $240.00 |
| 0561683616 | SS | 9/15/2019 | 9/30/2019 | $750.00 | $206.52 |
| 0561641135 | MY | 9/18/2019 | 9/25/2019 | $9,740.00 | $4,740.00 |
| 0563077635 | PGF | 9/18/2019 | 9/25/2019 | $6,370.00 | $2,970.00 |
| 0563632363 | VG | 9/21/2019 | 11/18/2019 | $6,000.00 | $3,000.00 |
| 0562556175 | EC | 9/25/2019 | 9/27/2019 | $6,740.00 | $3,525.00 |
| 0562556175 | MV | 9/25/2019 | 10/23/2019 | $6,270.00 | $3,270.00 |
| 0562470815 | AL | 9/26/2019 | 10/29/2019 | $750.00 | $206.52 |
| 0562938001 | LGGP | 9/28/2019 | 11/19/2019 | $6,510.00 | $3,140.84 |
| 0563391630 | GG | 10/3/2019 | 10/22/2019 | $510.00 | $510.00 |
| 0564067460 | AG | 10/7/2019 | 10/8/2019 | $6,510.00 | $3,150.16 |
| 0564052660 | NL | 10/10/2019 | 10/30/2019 | $1,080.00 | $1,080.00 |
| 0565019015 | ND | 10/11/2019 | 11/14/2019 | $3,000.00 | $2,750.00 |
| 0565812567 | JR | 10/11/2019 | 11/27/2019 | $6,000.00 | $2,556.72 |
| 0564595162 | GJS | 10/14/2019 | 10/25/2019 | $750.00 | $750.00 |
| 0564595162 | JM | 10/14/2019 | 10/25/2019 | $750.00 | $750.00 |
| 0564550002 | NO | 10/14/2019 | 11/19/2019 | $6,000.00 | $2,400.00 |
| 0564827616 | RF | 10/16/2019 | 11/1/2019 | $6,680.00 | $185.36 |
| 0564827616 | YF | 10/16/2019 | 11/1/2019 | $9,740.00 | $198.90 |
| 0567466073 | CL | 10/17/2019 | 11/20/2019 | $9,000.00 | $4,500.00 |
| 0566776282 | AR | 10/18/2019 | 11/4/2019 | $9,740.00 | $4,677.20 |
| 0566776282 | YA | 10/18/2019 | 11/5/2019 | $6,750.00 | $3,308.76 |
| 0570626713 | ARR | 10/21/2019 | 11/8/2019 | $740.00 | $430.00 |
| 0567601125 | EB | 10/23/2019 | 11/11/2019 | $9,825.00 | $4,425.00 |
| 0566319208 | TS | 10/23/2019 | 1/13/2020 | $9,000.00 | $3,868.56 |
| 0566272589 | MS | 10/24/2019 | 10/29/2019 | $3,570.00 | $1,425.00 |
| 0565894946 | RR | 10/25/2019 | 12/2/2019 | $6,510.00 | $6,510.00 |
| 0567151873 | DS | 10/26/2019 | 11/20/2019 | $510.00 | $250.00 |
| 0566083457 | SS | 10/26/2019 | 12/4/2019 | $440.00 | $115.28 |
| 0566044038 | MDCG | 10/27/2019 | 11/1/2019 | $6,750.00 | $3,206.52 |
| 0566736666 | JB | 10/28/2019 | 11/21/2019 | $3,510.00 | $567.64 |
| 0566767224 | ZE | 11/1/2019 | 12/10/2019 | $6,000.00 | $2,400.00 |
| 0568045974 | MM | 11/3/2019 | 11/7/2019 | $6,750.00 | $3,220.08 |
| 0567193461 | PG | 11/5/2019 | 1/6/2020 | $8,100.00 | $4,072.23 |
| 0569020498 | KA | 11/7/2019 | 12/26/2019 | $9,000.00 | $3,905.24 |
| 0567743190 | AD | 11/8/2019 | 12/11/2019 | $750.00 | $220.08 |
| 0567743190 | RCL | 11/8/2019 | 12/11/2019 | $510.00 | $300.00 |
| 0567743190 | SBL | 11/8/2019 | 12/11/2019 | $510.00 | $150.16 |
| 0569259245 | JSJ | 11/8/2019 | 1/15/2020 | $6,000.00 | $3,000.00 |
| 0568852057 | JN | 11/11/2019 | 1/23/2020 | $3,000.00 | $1,266.96 |
| 0568874416 | FN | 11/12/2019 | 11/25/2019 | $3,510.00 | $2,010.00 |
| 0568874416 | SN | 11/12/2019 | 1/2/2020 | $6,000.00 | $3,000.00 |
| 0568538904 | FG | 11/15/2019 | 1/9/2020 | $9,000.00 | $5,400.00 |
| 0568677587 | OVM | 11/17/2019 | 11/25/2019 | $9,510.00 | $4,009.40 |
| 0569660136 | AJ | 11/19/2019 | 12/19/2019 | $6,000.00 | $4,452.92 |
| 0570522722 | MP | 11/23/2019 | 12/13/2019 | $6,480.00 | $979.38 |
| 0571307180 | SD | 11/26/2019 | 1/15/2020 | $3,000.00 | $422.32 |
| 0569901258 | MG | 11/28/2019 | 12/3/2019 | $710.00 | $194.16 |
| 0569998006 | FM | 11/28/2019 | 1/16/2020 | $6,000.00 | $3,600.00 |
| 0570749671 | MM | 12/2/2019 | 1/10/2020 | $6,000.00 | $2,800.00 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Insight | Attributed to Insight |
|---|---|---|---|---|---|
| 0572291763 | MDPP | 12/3/2019 | 12/27/2019 | $3,520.00 | $1,992.72 |
| 0570662304 | JV | 12/3/2019 | 1/21/2020 | $6,000.00 | $2,400.00 |
| 0570662304 | BS | 12/3/2019 | 1/27/2020 | $9,000.00 | $3,600.00 |
| 0570542688 | CT | 12/4/2019 | 12/10/2019 | $6,510.00 | $2,739.44 |
| 0570465872 | NH | 12/4/2019 | 1/3/2020 | $9,750.00 | $3,808.42 |
| 0574512612 | BGDB | 12/9/2019 | 1/13/2020 | $750.00 | $208.42 |
| 0571039528 | YN | 12/9/2019 | 1/24/2020 | $510.00 | $158.24 |
| 0571817402 | BO | 12/13/2019 | 12/31/2019 | $1,140.00 | $212.42 |
| 0571817402 | JO | 12/13/2019 | 12/31/2019 | $980.00 | $264.58 |
| 0572148633 | CM | 12/15/2019 | 1/24/2020 | $9,000.00 | $8,100.00 |
| 0572097177 | IG | 12/18/2019 | 1/2/2020 | $465.00 | $210.14 |
| 0572511525 | AB | 12/20/2019 | 12/27/2019 | $630.00 | $206.52 |
| 0572511525 | LB | 12/20/2019 | 12/27/2019 | $630.00 | $368.00 |
| 0574474946 | WL | 12/22/2019 | 1/13/2020 | $510.00 | $510.00 |
| 0572768983 | ND | 12/23/2019 | 2/6/2020 | $3,000.00 | $3,000.00 |
| 0573302980 | OF | 12/24/2019 | 1/20/2020 | $3,420.00 | $1,394.72 |
| 0573098257 | RD | 12/24/2019 | 2/10/2020 | $9,000.00 | $5,400.00 |
| 0573098257 | SLG | 12/24/2019 | 2/10/2020 | $12,000.00 | $5,400.00 |
| 0572823862 | LM | 12/24/2019 | 2/26/2020 | $9,000.00 | $4,500.00 |
| 0574580379 | OW | 12/30/2019 | 1/22/2020 | $9,180.00 | $491.54 |
| 0574580379 | SW | 12/30/2019 | 1/22/2020 | $6,510.00 | $3,147.20 |
| 0574508965 | MH | 1/1/2020 | 2/4/2020 | $9,000.00 | $4,800.00 |
| 0574069118 | MC | 1/3/2020 | 2/6/2020 | $6,000.00 | $500.00 |
| 0574069118 | MGH | 1/3/2020 | 2/7/2020 | $3,000.00 | $500.00 |
| 0573757614 | MG | 1/3/2020 | 2/7/2020 | $6,000.00 | $2,400.00 |
| 0574069118 | SC | 1/3/2020 | 2/7/2020 | $6,000.00 | $2,603.64 |
| 0574100764 | MD | 1/7/2020 | 1/7/2020 | $12,720.00 | $5,220.00 |
| 0577033533 | AC | 1/9/2020 | 2/13/2020 | $9,000.00 | $4,500.00 |
| 0574494738 | JS | 1/10/2020 | 2/4/2020 | $830.00 | $830.00 |
| 0574624946 | DR | 1/11/2020 | 1/20/2020 | $240.00 | $240.00 |
| 0574624946 | PR | 1/11/2020 | 1/20/2020 | $6,750.00 | $4,080.00 |
| 0574624946 | RRL | 1/11/2020 | 1/20/2020 | $3,750.00 | $2,550.00 |
| 0575678388 | AG | 1/11/2020 | 1/30/2020 | $3,480.00 | $2,169.28 |
| 0575302013 | HM | 1/11/2020 | 2/19/2020 | $9,000.00 | $3,868.56 |
| 0575962014 | CL | 1/13/2020 | 1/21/2020 | $6,740.00 | $1,899.00 |
| 0575171335 | AP | 1/15/2020 | 3/6/2020 | $210.00 | $73.60 |
| 0575171335 | OC | 1/15/2020 | 3/6/2020 | $1,365.00 | $411.16 |
| 0575678644 | VH | 1/16/2020 | 2/6/2020 | $3,000.00 | $3,000.00 |
| 0575287925 | OV | 1/16/2020 | 2/14/2020 | $6,000.00 | $3,000.00 |
| 0575435748 | SO | 1/18/2020 | 1/22/2020 | $510.00 | $147.20 |
| 0576455380 | JM | 1/18/2020 | 1/29/2020 | $6,480.00 | $3,431.48 |
| 0576102693 | EG | 1/24/2020 | 1/29/2020 | $14,240.00 | $278.39 |
| 0577775489 | SE | 1/28/2020 | 2/25/2020 | $9,750.00 | $208.42 |
| 0577775489 | SM | 1/28/2020 | 2/25/2020 | $750.00 | $208.42 |
| 0576841639 | MG | 1/29/2020 | 2/7/2020 | $510.00 | $510.00 |
| 0578086258 | BC | 1/30/2020 | 2/25/2020 | $6,480.00 | $4,540.00 |
| 0579097121 | AC | 1/31/2020 | 3/16/2020 | $3,270.00 | $1,770.00 |
| 0577561681 | DN | 2/6/2020 | 2/18/2020 | $510.00 | $147.20 |
| 0577519762 | AC | 2/6/2020 | 3/11/2020 | $12,000.00 | $12,000.00 |
| 0577456049 | AF | 2/6/2020 | 3/16/2020 | $6,510.00 | $3,134.82 |
| 0577456049 | IF | 2/6/2020 | 3/16/2020 | $6,510.00 | $3,147.20 |
| 0579732081 | VC | 2/10/2020 | 3/9/2020 | $6,440.00 | $2,522.22 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Insight | Attributed to Insight |
|---|---|---|---|---|---|
| 0579114091 | RC | 2/11/2020 | 2/17/2020 | $3,860.00 | $2,180.00 |
| 0579114091 | CC | 2/11/2020 | 3/23/2020 | $3,000.00 | $1,500.00 |
| 0578331902 | EB | 2/12/2020 | 2/18/2020 | $510.00 | $441.60 |
| 0578271447 | RAV | 2/13/2020 | 2/19/2020 | $240.00 | $73.60 |
| 0621946151 | AM | 2/14/2020 | 2/21/2020 | $270.00 | $270.00 |
| 0578365801 | HG | 2/14/2020 | 3/11/2020 | $6,000.00 | $5,000.00 |
| 0579128919 | JM | 2/18/2020 | 3/23/2020 | $2,700.00 | $1,200.00 |
| 0578881948 | KC | 2/19/2020 | 2/28/2020 | $510.00 | $510.00 |
| 0582341004 | AM | 2/20/2020 | 4/30/2020 | $6,000.00 | $843.96 |
| 0579133125 | SA | 2/21/2020 | 3/23/2020 | $3,000.00 | $2,000.00 |
| 0579704296 | MG | 2/22/2020 | 3/17/2020 | $3,510.00 | $1,769.64 |
| 0579744763 | RG | 2/22/2020 | 3/23/2020 | $6,000.00 | $3,375.84 |
| 0579317264 | AF | 2/23/2020 | 2/25/2020 | $12,240.00 | $3,679.12 |
| 0579317264 | GF | 2/23/2020 | 2/25/2020 | $6,240.00 | $3,240.00 |
| 0579324419 | JD | 2/23/2020 | 3/16/2020 | $15,510.00 | $8,010.00 |
| 0581348570 | DB | 2/26/2020 | 3/3/2020 | $6,510.00 | $147.20 |
| 0581389160 | RR | 2/28/2020 | 3/2/2020 | $9,990.00 | $5,591.00 |
| 0579927897 | GL | 2/28/2020 | 4/28/2020 | $9,000.00 | $4,500.00 |
| 0579927897 | RL | 2/28/2020 | 4/28/2020 | $9,000.00 | $1,265.60 |
| 0579958363 | IU | 2/29/2020 | 3/3/2020 | $6,240.00 | $3,064.50 |
| 0582008652 | AAG | 3/2/2020 | 3/28/2020 | $3,000.00 | $1,500.00 |
| 0582008652 | MCG | 3/2/2020 | 3/28/2020 | $3,000.00 | $1,500.00 |
| 0582909297 | EI | 3/10/2020 | 3/20/2020 | $6,150.00 | $4,350.00 |
| 0581145430 | RA | 3/11/2020 | 4/2/2020 | $710.00 | $710.00 |
| 0582130480 | AO | 3/11/2020 | 4/8/2020 | $510.00 | $510.00 |
| 0581134921 | JL | 3/11/2020 | 5/26/2020 | $6,000.00 | $3,000.00 |
| 0582019709 | BGA | 3/19/2020 | 4/1/2020 | $9,750.00 | $3,808.42 |
| 0582019709 | MA | 3/19/2020 | 4/3/2020 | $9,750.00 | $4,090.00 |
| 0581992427 | RF | 3/20/2020 | 5/21/2020 | $3,000.00 | $1,200.00 |
| 0583366307 | AI | 3/24/2020 | 4/27/2020 | $660.00 | $660.00 |
| 0583366307 | IG | 3/24/2020 | 4/27/2020 | $3,630.00 | $1,800.00 |
| 0583366307 | JI | 3/24/2020 | 4/27/2020 | $630.00 | $630.00 |
| 0583694500 | MC | 3/31/2020 | 4/30/2020 | $3,000.00 | $3,000.00 |
| 0583694500 | SC | 3/31/2020 | 4/30/2020 | $6,740.00 | $3,857.00 |
| 0583009592 | SM | 4/3/2020 | 6/19/2020 | $6,000.00 | $4,043.96 |
| 0583271408 | TW | 4/6/2020 | 7/6/2020 | $6,000.00 | $2,668.32 |
| 0583830088 | PR | 4/14/2020 | 4/27/2020 | $3,240.00 | $1,440.00 |
| 0585579345 | EG | 4/14/2020 | 5/5/2020 | $13,180.00 | $4,809.74 |
| 0584017693 | JY | 4/16/2020 | 4/22/2020 | $700.00 | $700.00 |
| 0584017693 | LS | 4/16/2020 | 4/22/2020 | $750.00 | $720.00 |
| 0584813398 | NQR | 4/24/2020 | 5/7/2020 | $6,750.00 | $4,350.00 |
| 0586430852 | CT | 5/1/2020 | 6/17/2020 | $6,000.00 | $4,219.80 |
| 0585882517 | DR | 5/3/2020 | 5/29/2020 | $6,000.00 | $2,400.00 |
| 0585882517 | RR | 5/3/2020 | 5/29/2020 | $3,000.00 | $1,200.00 |
| 0585882517 | RR | 5/3/2020 | 5/29/2020 | $3,000.00 | $1,200.00 |
| 0585882517 | JC | 5/3/2020 | 6/1/2020 | $6,000.00 | $2,400.00 |
| 0585882517 | LR | 5/3/2020 | 6/1/2020 | $6,000.00 | $2,400.00 |
| 0586689457 | JV | 5/6/2020 | 5/19/2020 | $6,480.00 | $4,480.00 |
| 0587542879 | WDLR | 5/12/2020 | 5/14/2020 | $8,850.00 | $1,113.36 |
| 0588103416 | CH | 5/13/2020 | 8/10/2020 | $6,000.00 | $3,000.00 |
| 0588664888 | JM | 5/17/2020 | 6/1/2020 | $6,270.00 | $2,473.60 |
| 0586713489 | KM | 5/17/2020 | 6/12/2020 | $810.00 | $810.00 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Insight | Attributed to Insight |
|---|---|---|---|---|---|
| 0588162412 | AGJ | 5/18/2020 | 8/4/2020 | $11,700.00 | $5,800.00 |
| 0589153931 | MP | 5/21/2020 | 6/25/2020 | $6,000.00 | $6,000.00 |
| 0588524140 | EBJ | 5/25/2020 | 6/12/2020 | $6,610.00 | $6,610.00 |
| 0588524140 | UB | 5/25/2020 | 7/16/2020 | $3,000.00 | $3,000.00 |
| 0588573709 | CG | 6/3/2020 | 8/14/2020 | $15,000.00 | $7,500.00 |
| 0589295079 | AC | 6/5/2020 | 7/10/2020 | $6,510.00 | $147.20 |
| 0589663235 | II | 6/5/2020 | 7/13/2020 | $6,000.00 | $2,400.00 |
| 0589424282 | RH | 6/8/2020 | 7/8/2020 | $6,000.00 | $4,000.00 |
| 0591439146 | JR | 6/17/2020 | 6/23/2020 | $180.00 | $150.00 |
| 0591439146 | JAS | 6/17/2020 | 6/23/2020 | $180.00 | $150.00 |
| 0591439146 | RG | 6/17/2020 | 6/23/2020 | $400.00 | $300.00 |
| 0590373593 | EG | 6/20/2020 | 7/1/2020 | $9,270.00 | $3,673.60 |
| 0590684569 | MR | 6/22/2020 | 6/26/2020 | $16,320.00 | $4,048.42 |
| 0590684569 | MR | 6/22/2020 | 6/26/2020 | $13,360.00 | $7,035.00 |
| 0591433859 | DA | 6/26/2020 | 7/13/2020 | $9,510.00 | $4,647.20 |
| 0591029987 | AC | 6/27/2020 | 7/28/2020 | $3,000.00 | $2,000.00 |
| 0612124412 | HC | 6/28/2020 | 7/10/2020 | $500.00 | $500.00 |
| 0591310461 | JD | 6/30/2020 | 7/16/2020 | $740.00 | $740.00 |
| 0594122269 | JR | 7/1/2020 | 8/26/2020 | $9,000.00 | $4,500.00 |
| 0594122269 | NH | 7/1/2020 | 8/26/2020 | $9,000.00 | $4,500.00 |
| 0594122269 | AL | 7/1/2020 | 10/23/2020 | $6,000.00 | $843.96 |
| 0592748965 | DC | 7/3/2020 | 7/10/2020 | $3,710.00 | $2,115.00 |
| 0593233679 | AF | 7/18/2020 | 8/11/2020 | $3,000.00 | $1,500.00 |
| 0593233679 | JF | 7/18/2020 | 9/14/2020 | $3,000.00 | $1,500.00 |
| 0595605841 | ES | 7/21/2020 | 7/31/2020 | $750.00 | $750.00 |
| 0595605841 | JC | 7/21/2020 | 7/31/2020 | $1,170.00 | $1,170.00 |
| 0594428385 | EY | 7/24/2020 | 7/31/2020 | $3,500.00 | $2,000.00 |
| 0596370023 | SR | 8/7/2020 | 9/8/2020 | $9,000.00 | $5,000.00 |
| 0595861055 | MG | 8/9/2020 | 9/4/2020 | $9,740.00 | $6,211.08 |
| 0596724906 | GA | 8/10/2020 | 9/3/2020 | $9,000.00 | $5,158.08 |
| 0596724906 | NDL | 8/10/2020 | 9/3/2020 | $6,000.00 | $3,375.84 |
| 0596724906 | AA | 8/10/2020 | 9/11/2020 | $3,000.00 | $1,686.56 |
| 0596565655 | GG | 8/14/2020 | 8/25/2020 | $10,370.00 | $5,198.70 |
| 0599510004 | AL | 8/16/2020 | 12/3/2020 | $6,000.00 | $3,043.28 |
| 0599510004 | AL | 8/16/2020 | 12/3/2020 | $3,000.00 | $445.56 |
| 0599510004 | JJL | 8/16/2020 | 12/3/2020 | $6,000.00 | $2,043.28 |
| 0598192425 | JAD | 8/18/2020 | 8/20/2020 | $6,500.00 | $3,137.48 |
| 0598192425 | MED | 8/18/2020 | 8/20/2020 | $6,480.00 | $3,138.10 |
| 0597440338 | GR | 8/22/2020 | 9/29/2020 | $6,000.00 | $3,200.00 |
| 0598464394 | AR | 8/26/2020 | 8/28/2020 | $750.00 | $635.10 |
| 0598464394 | JG | 8/26/2020 | 8/28/2020 | $270.00 | $220.80 |
| 0598464394 | KG | 8/26/2020 | 8/28/2020 | $510.00 | $441.60 |
| 0597869833 | EA | 8/26/2020 | 9/9/2020 | $1,200.00 | $336.66 |
| 0598905875 | AMG | 8/27/2020 | 8/31/2020 | $510.00 | $294.40 |
| 0598905875 | MA | 8/27/2020 | 8/31/2020 | $510.00 | $294.40 |
| 0600200166 | OC | 9/3/2020 | 9/15/2020 | $240.00 | $173.60 |
| 0601087638 | JR | 9/12/2020 | 9/17/2020 | $9,510.00 | $5,010.00 |
| 0599861992 | MC | 9/12/2020 | 10/2/2020 | $9,990.00 | $4,772.92 |
| 0601999765 | MQ | 9/17/2020 | 10/2/2020 | $1,320.00 | $527.98 |
| 0601999765 | RMP | 9/17/2020 | 10/2/2020 | $1,530.00 | $664.94 |
| 0602305245 | EC | 9/18/2020 | 10/29/2020 | $15,000.00 | $4,800.00 |
| 0600936934 | FE | 9/22/2020 | 10/15/2020 | $6,000.00 | $2,500.00 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Insight | Attributed to Insight |
|---|---|---|---|---|---|
| 0602337941 | FG | 9/22/2020 | 12/8/2020 | $9,000.00 | $5,250.00 |
| 0602848251 | EV | 9/26/2020 | 10/14/2020 | $9,750.00 | $5,550.00 |
| 0601756679 | EM | 9/27/2020 | 10/9/2020 | $525.00 | $149.10 |
| 0601533383 | MC | 9/27/2020 | 10/9/2020 | $6,510.00 | $3,147.20 |
| 0601756679 | ZM | 9/27/2020 | 10/9/2020 | $280.00 | $63.16 |
| 0601756679 | ZM | 9/27/2020 | 10/9/2020 | $1,400.00 | $403.52 |
| 0601735566 | KM | 9/28/2020 | 11/18/2020 | $3,000.00 | $2,500.00 |
| 0602565905 | KEG | 9/29/2020 | 10/30/2020 | $3,000.00 | $1,517.90 |
| 0601882020 | HG | 9/30/2020 | 10/2/2020 | $510.00 | $147.20 |
| 0601882020 | MDCG | 9/30/2020 | 10/2/2020 | $510.00 | $147.20 |
| 0601899528 | JA | 9/30/2020 | 10/6/2020 | $9,750.00 | $5,250.00 |
| 0601899528 | ML | 9/30/2020 | 10/16/2020 | $9,750.00 | $5,250.00 |
| 0602450793 | JLS | 10/1/2020 | 10/12/2020 | $9,955.00 | $4,520.00 |
| 0603601955 | EC | 10/3/2020 | 10/26/2020 | $3,240.00 | $1,448.58 |
| 0604014613 | KB | 10/4/2020 | 10/16/2020 | $9,985.00 | $8,485.00 |
| 0602792285 | JP | 10/8/2020 | 11/9/2020 | $9,000.00 | $4,500.00 |
| 0603954785 | BJ | 10/9/2020 | 11/13/2020 | $12,000.00 | $6,000.00 |
| 0603954785 | GJ | 10/9/2020 | 11/13/2020 | $3,000.00 | $1,500.00 |
| 0604090423 | FE | 10/10/2020 | 11/19/2020 | $6,000.00 | $4,000.00 |
| 0603751504 | ME | 10/16/2020 | 12/4/2020 | $6,000.00 | $3,000.00 |
| 0603789421 | VH | 10/17/2020 | 11/2/2020 | $6,510.00 | $3,553.96 |
| 0604440867 | SR | 10/24/2020 | 10/28/2020 | $6,750.00 | $3,208.42 |
| 0604698398 | MS | 10/27/2020 | 10/29/2020 | $10,090.00 | $7,090.00 |
| 0605037910 | JM | 10/28/2020 | 11/2/2020 | $6,740.00 | $211.08 |
| 0605285774 | VM | 10/30/2020 | 11/4/2020 | $6,240.00 | $3,073.60 |
| 0606591717 | JM | 10/31/2020 | 11/9/2020 | $6,510.00 | $3,441.60 |
| 0606591717 | ME | 10/31/2020 | 11/10/2020 | $16,365.00 | $6,347.80 |
| 0605271451 | LF | 10/31/2020 | 11/12/2020 | $750.00 | $750.00 |
| 0606452068 | FAS | 11/1/2020 | 1/11/2021 | $9,000.00 | $3,600.00 |
| 0605700418 | BC | 11/3/2020 | 1/26/2021 | $6,000.00 | $3,000.00 |
| 0605700418 | MC | 11/3/2020 | 1/26/2021 | $6,000.00 | $3,000.00 |
| 0605700418 | MM | 11/3/2020 | 2/10/2021 | $9,000.00 | $4,500.00 |
| 0606814788 | LR | 11/13/2020 | 12/4/2020 | $510.00 | $510.00 |
| 0609443122 | RG | 11/15/2020 | 11/18/2020 | $9,850.00 | $232.54 |
| 0606993178 | DF | 11/16/2020 | 12/2/2020 | $940.00 | $940.00 |
| 0606993178 | IC | 11/16/2020 | 12/2/2020 | $480.00 | $480.00 |
| 0607448081 | CL | 11/19/2020 | 12/30/2020 | $15,000.00 | $4,800.00 |
| 0608757670 | MD | 11/21/2020 | 12/4/2020 | $17,070.00 | $8,535.00 |
| 0608757670 | DD | 11/21/2020 | 12/30/2020 | $13,530.00 | $6,800.00 |
| 0609335765 | AL | 11/27/2020 | 3/17/2021 | $6,000.00 | $3,600.00 |
| 0609220934 | CC | 11/28/2020 | 12/9/2020 | $850.00 | $350.00 |
| 0609894265 | RTS | 11/28/2020 | 2/4/2021 | $3,000.00 | $2,500.00 |
| 0608848065 | YF | 12/4/2020 | 1/27/2021 | $9,000.00 | $4,500.00 |
| 0609335138 | GV | 12/5/2020 | 2/26/2021 | $9,000.00 | $4,500.00 |
| 0612511576 | JV | 12/9/2020 | 12/9/2020 | $6,755.00 | $214.46 |
| 0609412341 | JM | 12/9/2020 | 12/14/2020 | $6,510.00 | $3,347.20 |
| 0609412341 | JM | 12/9/2020 | 12/14/2020 | $9,510.00 | $4,157.20 |
| 0609866123 | RC | 12/10/2020 | 12/11/2020 | $740.00 | $422.16 |
| 0610077596 | MB | 12/12/2020 | 1/21/2021 | $3,000.00 | $1,500.00 |
| 0611126129 | PG | 12/15/2020 | 12/28/2020 | $1,220.00 | $1,220.00 |
| 0609974372 | RL | 12/17/2020 | 12/23/2020 | $9,750.00 | $6,750.00 |
| 0610903536 | SP | 12/17/2020 | 12/28/2020 | $740.00 | $211.08 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Insight | Attributed to Insight |
|---|---|---|---|---|---|
| 0610206815 | EO | 12/19/2020 | 1/22/2021 | $6,000.00 | $896.92 |
| 0610278979 | LD | 12/20/2020 | 1/5/2021 | $1,030.00 | $578.08 |
| 0610278979 | ND | 12/20/2020 | 1/7/2021 | $470.00 | $130.12 |
| 0610278979 | RC | 12/20/2020 | 1/8/2021 | $990.00 | $568.72 |
| 0610568057 | GA | 12/21/2020 | 12/23/2020 | $9,740.00 | $6,740.00 |
| 0610568057 | MG | 12/21/2020 | 12/23/2020 | $3,740.00 | $2,600.00 |
| 0611034547 | ER | 12/27/2020 | 12/30/2020 | $12,510.00 | $2,547.20 |
| 0611034547 | AR | 12/27/2020 | 1/26/2021 | $3,000.00 | $1,200.00 |
| 0611136078 | GL | 12/30/2020 | 1/12/2021 | $1,720.00 | $439.82 |
| 0611136078 | OL | 12/30/2020 | 1/12/2021 | $1,050.00 | $1,050.00 |
| 0613104157 | SG | 12/30/2020 | 1/18/2021 | $16,060.00 | $9,060.00 |
| 0628544512 | MS | 12/31/2020 | 1/4/2021 | $270.00 | $270.00 |
| 0611268665 | AM | 12/31/2020 | 2/12/2021 | $12,000.00 | $2,500.00 |
| 0611992165 | AS | 1/8/2021 | 2/3/2021 | $1,210.00 | $351.12 |
| 0611992165 | MG | 1/8/2021 | 2/9/2021 | $1,535.00 | $453.92 |
| 0612165142 | JV | 1/8/2021 | 2/10/2021 | $6,240.00 | $6,076.82 |
| 0614287480 | CG | 1/13/2021 | 1/21/2021 | $10,220.00 | $6,297.76 |
| 0613464155 | VD | 1/15/2021 | 1/18/2021 | $3,240.00 | $1,740.00 |
| 0613464155 | DD | 1/15/2021 | 2/12/2021 | $3,000.00 | $1,500.00 |
| 0613451905 | BC | 1/18/2021 | 2/8/2021 | $6,000.00 | $3,000.00 |
| 0613451905 | RPM | 1/18/2021 | 2/8/2021 | $6,000.00 | $3,000.00 |
| 0613000561 | JI | 1/19/2021 | 1/28/2021 | $6,850.00 | $4,218.60 |
| 0613289999 | EH | 1/20/2021 | 2/2/2021 | $1,610.00 | $363.10 |
| 0613197622 | JA | 1/21/2021 | 2/1/2021 | $3,270.00 | $1,728.44 |
| 0613778463 | MG | 1/25/2021 | 2/4/2021 | $9,740.00 | $6,140.00 |
| 0613954130 | AF | 1/25/2021 | 3/4/2021 | $6,000.00 | $4,000.00 |
| 0614315687 | MC | 1/26/2021 | 3/15/2021 | $6,000.00 | $3,000.00 |
| 0614401370 | JS | 1/26/2021 | 3/19/2021 | $3,000.00 | $1,800.00 |
| 0613954031 | HC | 1/28/2021 | 2/10/2021 | $1,080.00 | $610.00 |
| 0614402352 | GP | 2/2/2021 | 2/5/2021 | $510.00 | $154.30 |
| 0614662153 | JB | 2/5/2021 | 3/18/2021 | $6,510.00 | $4,325.00 |
| 0614973311 | DM | 2/9/2021 | 3/19/2021 | $9,000.00 | $4,500.00 |
| 0618493050 | JS | 2/14/2021 | 4/12/2021 | $9,510.00 | $3,510.00 |
| 0648416238 | VT | 2/18/2021 | 2/22/2021 | $15,630.00 | $703.30 |
| 0616363636 | JR | 2/19/2021 | 4/27/2021 | $3,000.00 | $2,700.00 |
| 0623541471 | AA | 2/21/2021 | 2/26/2021 | $3,980.00 | $287.64 |
| 0623541471 | MA | 2/21/2021 | 2/26/2021 | $3,510.00 | $154.30 |
| 0620197847 | VG | 2/27/2021 | 3/5/2021 | $700.00 | $700.00 |
| 0620071976 | JA | 2/27/2021 | 3/22/2021 | $700.00 | $233.08 |
| 0619992208 | FDLC | 2/28/2021 | 3/8/2021 | $9,420.00 | $4,640.90 |
| 0618575211 | MD | 3/3/2021 | 3/4/2021 | $750.00 | $750.00 |
| 0619327216 | FP | 3/8/2021 | 3/24/2021 | $480.00 | $140.24 |
| 0618858922 | GB | 3/10/2021 | 3/16/2021 | $510.00 | $154.30 |
| 0620347393 | KV | 3/15/2021 | 3/17/2021 | $6,510.00 | $3,510.00 |
| 0622434082 | PR | 3/16/2021 | 3/19/2021 | $510.00 | $308.60 |
| 0619458250 | ARA | 3/16/2021 | 3/24/2021 | $3,270.00 | $3,270.00 |
| 0622434082 | XG | 3/16/2021 | 3/31/2021 | $470.00 | $266.92 |
| 0621139757 | LR | 3/17/2021 | 4/22/2021 | $6,000.00 | $3,323.04 |
| 0619589863 | YG | 3/18/2021 | 3/24/2021 | $3,480.00 | $1,640.24 |
| 0619589863 | GG | 3/18/2021 | 4/1/2021 | $3,510.00 | $1,640.90 |
| 0619688236 | JR | 3/19/2021 | 4/14/2021 | $8,850.00 | $363.00 |
| 0619688236 | RR | 3/19/2021 | 5/4/2021 | $9,000.00 | $7,500.00 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Insight | Attributed to Insight |
|---|---|---|---|---|---|
| 0621029957 | SPG | 3/22/2021 | 4/6/2021 | $6,720.00 | $3,820.26 |
| 0703001636 | HM | 3/26/2021 | 3/30/2021 | $740.00 | $221.00 |
| 0621776533 | AT | 3/27/2021 | 4/1/2021 | $3,700.00 | $2,200.00 |
| 0620736884 | RM | 3/27/2021 | 4/7/2021 | $7,260.00 | $3,351.08 |
| 0621776533 | JR | 3/27/2021 | 4/30/2021 | $6,420.00 | $3,420.00 |
| 0620736884 | AM | 3/27/2021 | 5/19/2021 | $6,000.00 | $3,000.00 |
| 0621016062 | SV | 3/31/2021 | 4/2/2021 | $9,850.00 | $9,850.00 |
| 0621352079 | RM | 4/1/2021 | 4/2/2021 | $6,930.00 | $4,930.00 |
| 0622345544 | GS | 4/2/2021 | 4/9/2021 | $850.00 | $243.86 |
| 0624093183 | OH | 4/6/2021 | 6/9/2021 | $9,000.00 | $4,500.00 |
| 0621537620 | RC | 4/6/2021 | 6/22/2021 | $6,000.00 | $3,000.00 |
| 0623265469 | IG | 4/7/2021 | 4/22/2021 | $420.00 | $350.00 |
| 0623118627 | AP | 4/11/2021 | 5/12/2021 | $10,080.00 | $3,910.56 |
| 0623118627 | MP | 4/11/2021 | 5/12/2021 | $6,850.00 | $2,643.86 |
| 0623118627 | RC | 4/11/2021 | 5/12/2021 | $13,080.00 | $5,110.56 |
| 0622321487 | GC | 4/13/2021 | 4/20/2021 | $3,240.00 | $76.82 |
| 0625571633 | KT | 4/15/2021 | 7/12/2021 | $12,000.00 | $6,800.00 |
| 0623542222 | OS | 4/16/2021 | 5/3/2021 | $240.00 | $71.48 |
| 0626359327 | DA | 4/18/2021 | 5/20/2021 | $4,330.00 | $2,177.14 |
| 0646637165 | EP | 4/23/2021 | 5/3/2021 | $3,510.00 | $154.30 |
| 0623808086 | JC | 4/24/2021 | 5/27/2021 | $4,090.00 | $1,810.50 |
| 0623852910 | EG | 4/25/2021 | 4/29/2021 | $3,510.00 | $3,510.00 |
| 0623933025 | FOM | 4/26/2021 | 4/27/2021 | $10,090.00 | $4,810.50 |
| 0624698997 | AA | 4/30/2021 | 5/20/2021 | $510.00 | $154.30 |
| 0624794244 | AG | 4/30/2021 | 5/25/2021 | $6,420.00 | $5,130.12 |
| 0624794244 | JG | 4/30/2021 | 5/25/2021 | $6,630.00 | $3,460.00 |
| 0626520092 | LG | 5/7/2021 | 5/26/2021 | $9,850.00 | $5,231.58 |
| 0626727051 | FM | 5/12/2021 | 8/20/2021 | $6,000.00 | $3,400.00 |
| 0628102220 | JY | 5/13/2021 | 6/9/2021 | $6,480.00 | $3,480.00 |
| 0628102220 | MU | 5/13/2021 | 6/9/2021 | $6,510.00 | $3,510.00 |
| 0626248942 | YR | 5/14/2021 | 5/21/2021 | $13,120.00 | $376.52 |
| 0628287351 | KJ | 5/16/2021 | 6/9/2021 | $7,210.00 | $1,884.42 |
| 0628287351 | VS | 5/16/2021 | 6/9/2021 | $10,455.00 | $2,755.08 |
| 0627155013 | IM | 5/22/2021 | 7/14/2021 | $3,000.00 | $1,259.54 |
| 0627086861 | JLM | 5/22/2021 | 7/16/2021 | $3,000.00 | $1,500.00 |
| 0627086861 | LG | 5/22/2021 | 7/16/2021 | $3,000.00 | $2,000.00 |
| 0627960396 | JS | 5/26/2021 | 7/21/2021 | $210.00 | $131.92 |
| 0630193548 | EAA | 5/28/2021 | 6/10/2021 | $9,750.00 | $4,717.72 |
| 0628491631 | DC | 6/1/2021 | 7/6/2021 | $9,000.00 | $5,077.76 |
| 0628491631 | RC | 6/1/2021 | 7/6/2021 | $12,000.00 | $438.04 |
| 0629574459 | LM | 6/4/2021 | 6/17/2021 | $740.00 | $442.00 |
| 0629574459 | TP | 6/4/2021 | 6/17/2021 | $480.00 | $280.48 |
| 0629574459 | DJ | 6/4/2021 | 6/21/2021 | $710.00 | $420.32 |
| 0629344193 | OB | 6/5/2021 | 6/14/2021 | $7,460.00 | $2,699.66 |
| 0628902538 | AC | 6/7/2021 | 6/28/2021 | $9,850.00 | $5,643.86 |
| 0628924631 | LHM | 6/8/2021 | 6/23/2021 | $10,080.00 | $310.56 |
| 0629304197 | FVM | 6/10/2021 | 6/11/2021 | $9,740.00 | $5,390.55 |
| 0629319948 | DL | 6/10/2021 | 6/15/2021 | $6,480.00 | $3,880.00 |
| 0629319948 | JH | 6/10/2021 | 7/20/2021 | $6,000.00 | $3,400.00 |
| 0630462083 | NZ | 6/12/2021 | 7/13/2021 | $1,520.00 | $1,520.00 |
| 0629890194 | JDLR | 6/13/2021 | 6/22/2021 | $980.00 | $980.00 |
| 0629890194 | PDLR | 6/13/2021 | 7/8/2021 | $980.00 | $568.84 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Insight | Attributed to Insight |
|---|---|---|---|---|---|
| 0636665739 | AL | 6/20/2021 | 12/7/2021 | $3,000.00 | $1,500.00 |
| 0632194726 | MC | 6/20/2021 | 12/8/2021 | $9,000.00 | $4,500.00 |
| 0630560142 | ES | 6/21/2021 | 10/28/2021 | $12,000.00 | $4,500.00 |
| 0634080311 | ES | 6/21/2021 | 10/28/2021 | $12,000.00 | $7,500.00 |
| 0631000015 | YP | 6/24/2021 | 8/14/2021 | $12,000.00 | $4,938.04 |
| 0631719317 | ER | 6/25/2021 | 7/2/2021 | $930.00 | $40.00 |
| 0631712528 | LP | 6/30/2021 | 8/6/2021 | $6,510.00 | $2,000.00 |
| 0633296917 | JG | 7/2/2021 | 7/21/2021 | $210.00 | $210.00 |
| 0632523494 | DG | 7/4/2021 | 7/21/2021 | $510.00 | $154.30 |
| 0632523494 | LG | 7/4/2021 | 7/23/2021 | $3,680.00 | $2,180.00 |
| 0632523494 | MG | 7/4/2021 | 8/2/2021 | $9,000.00 | $4,500.00 |
| 0632488730 | MP | 7/4/2021 | 8/17/2021 | $15,000.00 | $876.08 |
| 0633528096 | CG | 7/15/2021 | 7/19/2021 | $6,240.00 | $5,200.00 |
| 0633528096 | MG | 7/15/2021 | 7/19/2021 | $6,240.00 | $4,532.00 |
| 0635235377 | ELR | 7/16/2021 | 7/16/2021 | $3,510.00 | $2,350.00 |
| 0633655444 | ZA | 7/16/2021 | 9/1/2021 | $9,000.00 | $4,800.00 |
| 0634397235 | JV | 7/19/2021 | 7/26/2021 | $510.00 | $354.30 |
| 0634240857 | LG | 7/19/2021 | 7/29/2021 | $13,090.00 | $9,090.00 |
| 0633990577 | DG | 7/19/2021 | 9/20/2021 | $6,750.00 | $6,352.00 |
| 0635101165 | RRJ | 7/21/2021 | 7/26/2021 | $6,510.00 | $6,510.00 |
| 0634370076 | ALH | 7/22/2021 | 7/29/2021 | $500.00 | $261.00 |
| 0634370076 | ML | 7/22/2021 | 7/29/2021 | $980.00 | $497.00 |
| 0636630261 | MS | 7/22/2021 | 9/10/2021 | $12,000.00 | $830.08 |
| 0657619136 | RS | 7/23/2021 | 7/26/2021 | $470.00 | $143.52 |
| 0634516512 | SC | 7/24/2021 | 8/4/2021 | $9,850.00 | $4,743.86 |
| 0635250418 | GG | 7/26/2021 | 7/29/2021 | $8,950.00 | $3,600.00 |
| 0635941957 | JMG | 7/28/2021 | 9/16/2021 | $12,000.00 | $438.04 |
| 0635689102 | NO | 7/31/2021 | 8/13/2021 | $230.00 | $56.64 |
| 0635440563 | RO | 7/31/2021 | 8/19/2021 | $3,820.00 | $232.34 |
| 0635689102 | RO | 7/31/2021 | 8/19/2021 | $3,820.00 | $2,200.00 |
| 0635420607 | AS | 8/1/2021 | 8/6/2021 | $270.00 | $270.00 |
| 0635420607 | MS | 8/1/2021 | 8/6/2021 | $6,510.00 | $2,554.30 |
| 0635420607 | ZM | 8/1/2021 | 8/6/2021 | $6,510.00 | $2,554.30 |
| 0636805228 | JD | 8/3/2021 | 8/4/2021 | $980.00 | $301.64 |
| 0636805228 | GD | 8/3/2021 | 9/23/2021 | $6,000.00 | $3,000.00 |
| 0636118127 | JA | 8/4/2021 | 8/18/2021 | $9,945.00 | $4,175.48 |
| 0635977374 | BL | 8/5/2021 | 9/15/2021 | $12,000.00 | $5,000.00 |
| 0635977374 | DDA | 8/5/2021 | 8/18/2021 | $12,210.00 | $6,530.00 |
| 0635977374 | JL | 8/5/2021 | 9/15/2021 | $11,100.00 | $5,200.00 |
| 0639984508 | SS | 8/13/2021 | 8/24/2021 | $510.00 | $154.30 |
| 0637545393 | JN | 8/17/2021 | 9/10/2021 | $3,480.00 | $2,200.00 |
| 0637747684 | LS | 8/19/2021 | 9/7/2021 | $510.00 | $510.00 |
| 0639195386 | JL | 8/19/2021 | 9/10/2021 | $270.00 | $270.00 |
| 0639195386 | LL | 8/19/2021 | 9/10/2021 | $510.00 | $510.00 |
| 0641742705 | AA | 8/23/2021 | 9/21/2021 | $6,920.00 | $4,520.00 |
| 0642236715 | AGM | 9/1/2021 | 9/21/2021 | $510.00 | $154.30 |
| 0641229414 | VS | 9/2/2021 | 9/9/2021 | $850.00 | $243.86 |
| 0639778413 | ED | 9/2/2021 | 9/17/2021 | $9,850.00 | $4,743.86 |
| 0639778413 | MO | 9/2/2021 | 10/7/2021 | $14,700.00 | $8,000.00 |
| 0642601694 | BGM | 9/7/2021 | 9/7/2021 | $510.00 | $510.00 |
| 0643339674 | NH | 9/10/2021 | 9/21/2021 | $6,480.00 | $3,880.48 |
| 0641132410 | JF | 9/10/2021 | 11/19/2021 | $12,000.00 | $7,200.00 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Insight | Attributed to Insight |
|---|---|---|---|---|---|
| 0641117783 | MS | 9/13/2021 | 9/16/2021 | $6,480.00 | $2,500.00 |
| 0641722202 | MR | 9/14/2021 | 3/1/2022 | $6,000.00 | $2,500.00 |
| 0643178734 | ER | 9/15/2021 | 11/18/2021 | $9,000.00 | $4,500.00 |
| 0642877070 | GC | 9/19/2021 | 10/4/2021 | $750.00 | $750.00 |
| 0642877070 | MC | 9/19/2021 | 10/4/2021 | $990.00 | $990.00 |
| 0642804207 | JG | 9/23/2021 | 3/16/2022 | $6,000.00 | $3,600.00 |
| 0643001167 | AL | 9/25/2021 | 9/27/2021 | $510.00 | $510.00 |
| 0646812370 | ER | 9/29/2021 | 10/4/2021 | $6,240.00 | $4,322.42 |
| 0645403964 | UL | 9/30/2021 | 10/4/2021 | $270.00 | $270.00 |
| 0644234007 | RV | 10/1/2021 | 10/13/2021 | $3,270.00 | $1,770.00 |
| 0644966111 | RER | 10/2/2021 | 10/11/2021 | $980.00 | $550.00 |
| 0644133464 | JA | 10/2/2021 | 10/28/2021 | $12,000.00 | $6,000.00 |
| 0645433533 | GG | 10/4/2021 | 10/7/2021 | $9,420.00 | $4,815.80 |
| 0646705582 | NGC | 10/4/2021 | 10/7/2021 | $510.00 | $154.30 |
| 0645433533 | MMG | 10/4/2021 | 10/11/2021 | $2,910.00 | $210.00 |
| 0646705582 | MLT | 10/4/2021 | 11/3/2021 | $510.00 | $154.30 |
| 0644365884 | KH | 10/6/2021 | 11/23/2021 | $6,000.00 | $3,000.00 |
| 0644582587 | DG | 10/8/2021 | 10/11/2021 | $1,420.00 | $1,420.00 |
| 0647364645 | OFC | 10/8/2021 | 11/5/2021 | $9,910.00 | $5,100.00 |
| 0648428324 | JA | 10/11/2021 | 10/15/2021 | $13,210.00 | $6,311.82 |
| 0648428324 | SV | 10/11/2021 | 12/2/2021 | $9,000.00 | $4,500.00 |
| 0645110081 | EJ | 10/13/2021 | 10/13/2021 | $750.00 | $517.72 |
| 0645964222 | MS | 10/14/2021 | 11/8/2021 | $3,240.00 | $1,320.92 |
| 0645964222 | DS | 10/14/2021 | 12/18/2021 | $6,000.00 | $2,490.24 |
| 0645964222 | DS | 10/14/2021 | 12/18/2021 | $6,000.00 | $2,488.20 |
| 0646132712 | LC | 10/15/2021 | 10/15/2021 | $6,510.00 | $1,513.00 |
| 0646857292 | DT | 10/15/2021 | 12/7/2021 | $3,000.00 | $2,000.00 |
| 0646132712 | JC | 10/15/2021 | 12/28/2021 | $3,000.00 | $1,600.00 |
| 0645696641 | JALR | 10/18/2021 | 10/27/2021 | $740.00 | $435.00 |
| 0646273532 | JL | 10/20/2021 | 12/4/2021 | $6,000.00 | $3,000.00 |
| 0645972852 | AA | 10/20/2021 | 1/12/2022 | $9,000.00 | $6,000.00 |
| 0646290304 | BRDG | 10/22/2021 | 11/3/2021 | $850.00 | $243.86 |
| 0646409573 | AJ | 10/23/2021 | 11/19/2021 | $6,510.00 | $154.30 |
| 0646409573 | JT | 10/23/2021 | 11/19/2021 | $6,510.00 | $2,554.30 |
| 0649203668 | LQ | 10/28/2021 | 11/3/2021 | $2,940.00 | $240.00 |
| 0648231587 | LT | 10/29/2021 | 11/3/2021 | $9,850.00 | $5,850.00 |
| 0647382480 | ML | 10/31/2021 | 11/4/2021 | $1,080.00 | $310.56 |
| 0647382480 | RR | 10/31/2021 | 11/4/2021 | $1,080.00 | $310.56 |
| 0648535284 | EG | 11/4/2021 | 11/5/2021 | $3,510.00 | $2,110.00 |
| 0647968809 | JAM | 11/4/2021 | 11/17/2021 | $9,740.00 | $5,609.12 |
| 0647829910 | NTDP | 11/4/2021 | 12/22/2021 | $12,000.00 | $63.42 |
| 0648795556 | BP | 11/4/2021 | 12/28/2021 | $6,000.00 | $3,400.00 |
| 0648795556 | BS | 11/4/2021 | 12/28/2021 | $6,000.00 | $3,400.00 |
| 0648968402 | EM | 11/13/2021 | 12/13/2021 | $3,700.00 | $2,500.00 |
| 0648968402 | JM | 11/13/2021 | 12/15/2021 | $6,470.00 | $4,070.00 |
| 0649002730 | ER | 11/15/2021 | 11/18/2021 | $9,240.00 | $4,653.64 |
| 0649002730 | MP | 11/15/2021 | 11/18/2021 | $6,270.00 | $3,154.96 |
| 0649002730 | MGE | 11/15/2021 | 11/18/2021 | $6,510.00 | $3,308.60 |
| 0649102910 | PH | 11/15/2021 | 12/3/2021 | $6,940.00 | $3,270.18 |
| 0652799221 | MCR | 11/17/2021 | 12/28/2021 | $9,555.00 | $2,634.22 |
| 0649489077 | DG | 11/18/2021 | 11/30/2021 | $3,270.00 | $2,270.00 |
| 0650515331 | DH | 11/19/2021 | 11/29/2021 | $1,650.00 | $1,650.00 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Insight | Attributed to Insight |
|---|---|---|---|---|---|
| 0650744955 | RH | 11/19/2021 | 12/1/2021 | $240.00 | $240.00 |
| 0650515331 | HO | 11/19/2021 | 12/20/2021 | $9,000.00 | $4,500.00 |
| 0650515331 | GG | 11/19/2021 | 1/14/2022 | $5,400.00 | $2,400.00 |
| 0652344219 | ER | 11/23/2021 | 1/17/2022 | $6,510.00 | $3,156.98 |
| 0650583669 | GM | 11/24/2021 | 1/13/2022 | $510.00 | $156.98 |
| 0652107616 | JEH | 11/26/2021 | 12/10/2021 | $6,510.00 | $154.30 |
| 0650446586 | CP | 11/27/2021 | 12/14/2021 | $3,510.00 | $1,654.30 |
| 0652307570 | SMG | 11/29/2021 | 12/22/2021 | $750.00 | $450.00 |
| 0652307570 | SG | 11/29/2021 | 12/23/2021 | $500.00 | $300.00 |
| 0650710809 | AG | 11/29/2021 | 1/27/2022 | $15,000.00 | $7,500.00 |
| 0653962035 | LM | 12/2/2021 | 12/29/2021 | $6,690.00 | $3,425.00 |
| 0651879926 | PRJ | 12/2/2021 | 1/18/2022 | $3,000.00 | $1,500.00 |
| 0651484164 | RV | 12/3/2021 | 12/10/2021 | $510.00 | $154.30 |
| 0652298331 | RS | 12/5/2021 | 12/10/2021 | $480.00 | $140.24 |
| 0652298331 | KS | 12/5/2021 | 12/13/2021 | $240.00 | $76.82 |
| 0652126004 | JF | 12/7/2021 | 1/25/2022 | $6,000.00 | $2,400.00 |
| 0651898552 | MTGG | 12/8/2021 | 12/21/2021 | $420.00 | $420.00 |
| 0652340514 | AG | 12/9/2021 | 12/20/2021 | $420.00 | $420.00 |
| 0660701699 | EC | 12/9/2021 | 2/14/2022 | $6,000.00 | $3,000.00 |
| 0660701699 | MC | 12/9/2021 | 2/14/2022 | $6,000.00 | $3,000.00 |
| 0653639583 | MM | 12/10/2021 | 12/13/2021 | $990.00 | $600.00 |
| 0651999327 | SM | 12/10/2021 | 12/15/2021 | $5,910.00 | $702.64 |
| 0655620888 | EB | 12/21/2021 | 1/11/2022 | $510.00 | $156.98 |
| 0654556695 | RGD | 12/21/2021 | 1/12/2022 | $3,470.00 | $544.24 |
| 0654058627 | CM | 12/22/2021 | 1/7/2022 | $210.00 | $61.46 |
| 0654058627 | HM | 12/22/2021 | 1/7/2022 | $720.00 | $218.44 |
| 0655318947 | DL | 12/22/2021 | 1/25/2022 | $3,000.00 | $1,200.00 |
| 0655318947 | SL | 12/22/2021 | 1/25/2022 | $6,000.00 | $2,400.00 |
| 0654090125 | RLJ | 12/22/2021 | 1/27/2022 | $3,740.00 | $1,725.10 |
| 0654090125 | JL | 12/22/2021 | 2/7/2022 | $6,950.00 | $3,267.98 |
| 0653480525 | YP | 12/23/2021 | 2/2/2022 | $9,750.00 | $5,100.00 |
| 0653648022 | JGG | 12/25/2021 | 1/28/2022 | $8,100.00 | $4,296.32 |
| 0654660257 | MT | 12/30/2021 | 1/11/2022 | $7,390.00 | $6,655.00 |
| 0654939735 | PR | 1/7/2022 | 3/1/2022 | $6,000.00 | $3,400.00 |
| 0655071074 | HH | 1/8/2022 | 1/14/2022 | $1,640.00 | $524.04 |
| 0655173960 | EA | 1/9/2022 | 1/11/2022 | $420.00 | $156.98 |
| 0656066891 | VG | 1/10/2022 | 1/31/2022 | $510.00 | $300.00 |
| 0655201341 | DR | 1/10/2022 | 2/4/2022 | $510.00 | $510.00 |
| 0655501970 | KP | 1/11/2022 | 1/19/2022 | $510.00 | $470.94 |
| 0656732641 | EG | 1/12/2022 | 1/31/2022 | $6,825.00 | $3,885.00 |
| 0657440301 | MIM | 1/14/2022 | 3/18/2022 | $6,000.00 | $3,000.00 |
| 0657137485 | LAH | 1/15/2022 | 2/11/2022 | $6,480.00 | $3,143.04 |
| 0655963825 | JPP | 1/17/2022 | 1/21/2022 | $1,210.00 | $292.50 |
| 0657438602 | LG | 1/17/2022 | 2/21/2022 | $970.00 | $730.00 |
| 0656230711 | AA | 1/18/2022 | 3/10/2022 | $12,000.00 | $6,000.00 |
| 0656344512 | CR | 1/19/2022 | 2/23/2022 | $960.00 | $313.44 |
| 0657476099 | EA | 1/20/2022 | 3/8/2022 | $3,000.00 | $1,500.00 |
| 0657237731 | RC | 1/28/2022 | 2/4/2022 | $3,510.00 | $2,020.00 |
| 0658414818 | AF | 1/28/2022 | 2/9/2022 | $510.00 | $287.40 |
| 0658414818 | AG | 1/28/2022 | 2/16/2022 | $270.00 | $270.00 |
| 0657389862 | KR | 1/29/2022 | 2/25/2022 | $9,510.00 | $6,840.00 |
| 0659029011 | KV | 2/7/2022 | 2/9/2022 | $6,420.00 | $5,807.26 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Insight | Attributed to Insight |
|---|---|---|---|---|---|
| 0659339923 | MS | 2/9/2022 | 2/11/2022 | $510.00 | $156.98 |
| 0660982232 | AJ | 2/10/2022 | 4/11/2022 | $3,000.00 | $1,500.00 |
| 0659467954 | AG | 2/11/2022 | 2/22/2022 | $470.00 | $265.00 |
| 0659017578 | IR | 2/12/2022 | 4/18/2022 | $6,000.00 | $3,000.00 |
| 0660218199 | CM | 2/15/2022 | 3/9/2022 | $750.00 | $229.86 |
| 0659478770 | DG | 2/17/2022 | 2/24/2022 | $12,510.00 | $6,300.00 |
| 0659836034 | LR | 2/19/2022 | 4/4/2022 | $750.00 | $221.86 |
| 0659836034 | YR | 2/19/2022 | 4/6/2022 | $240.00 | $150.00 |
| 0662285220 | AG | 2/28/2022 | 4/12/2022 | $6,000.00 | $840.08 |
| 0661126615 | JGF | 3/1/2022 | 3/11/2022 | $510.00 | $510.00 |
| 0661964239 | PE | 3/2/2022 | 3/17/2022 | $460.00 | $130.90 |
| 0661779454 | MG | 3/2/2022 | 4/7/2022 | $3,000.00 | $2,000.00 |
| 0665530689 | RR | 3/7/2022 | 3/15/2022 | $9,740.00 | $225.10 |
| 0661539775 | ES | 3/7/2022 | 4/12/2022 | $2,700.00 | $267.94 |
| 0662198125 | HE | 3/12/2022 | 3/24/2022 | $1,210.00 | $358.10 |
| 0706880903 | HG | 3/18/2022 | 3/25/2022 | $6,960.00 | $249.68 |
| 0663314706 | EE | 3/20/2022 | 3/22/2022 | $1,450.00 | $428.02 |
| 0664921087 | SC | 3/21/2022 | 4/11/2022 | $3,270.00 | $2,450.00 |
| 0665095195 | LNO | 3/23/2022 | 3/25/2022 | $14,010.00 | $4,656.98 |
| 0667861397 | AR | 3/24/2022 | 3/28/2022 | $3,210.00 | $1,270.80 |
| 0666747183 | AC | 3/29/2022 | 3/30/2022 | $1,210.00 | $358.10 |
| 0666747183 | TC | 3/29/2022 | 3/30/2022 | $1,350.00 | $1,350.00 |
| 0664412244 | CC | 3/31/2022 | 4/22/2022 | $3,510.00 | $156.98 |
| 0664488566 | ELP | 4/1/2022 | 4/12/2022 | $3,450.00 | $1,960.00 |
| 0664488566 | NL | 4/1/2022 | 4/12/2022 | $6,750.00 | $3,421.86 |
| 0666552450 | IRG | 4/1/2022 | 5/6/2022 | $3,000.00 | $2,000.00 |
| 0665168043 | ADLR | 4/1/2022 | 5/20/2022 | $6,000.00 | $3,000.00 |
| 0667574537 | MI | 4/10/2022 | 5/2/2022 | $480.00 | $143.04 |
| 0667406219 | FDLG | 4/19/2022 | 4/21/2022 | $2,970.00 | $345.44 |
| 0667406219 | STP | 4/19/2022 | 4/21/2022 | $6,510.00 | $156.98 |
| 0667379622 | IN | 4/22/2022 | 6/23/2022 | $270.00 | $157.64 |
| 0668952724 | HV | 4/26/2022 | 5/6/2022 | $970.00 | $293.22 |
| 0667950679 | GF | 4/30/2022 | 6/16/2022 | $1,065.00 | $302.54 |
| 0667950679 | LP | 4/30/2022 | 6/16/2022 | $1,345.00 | $375.26 |
| 0679650811 | AP | 5/3/2022 | 5/27/2022 | $480.00 | $143.04 |
| 0679650811 | HP | 5/3/2022 | 5/27/2022 | $750.00 | $221.86 |
| 0668922999 | DG | 5/6/2022 | 5/24/2022 | $640.00 | $156.98 |
| 0669283822 | GS | 5/7/2022 | 5/11/2022 | $6,510.00 | $3,156.98 |
| 0668893258 | SW | 5/7/2022 | 5/11/2022 | $18,590.00 | $708.58 |
| 0669283822 | YR | 5/7/2022 | 5/25/2022 | $510.00 | $300.00 |
| 0669784455 | TA | 5/9/2022 | 7/1/2022 | $6,000.00 | $3,600.00 |
| 0669784455 | VG | 5/9/2022 | 7/1/2022 | $8,400.00 | $4,500.00 |
| 0669377434 | VP | 5/11/2022 | 5/12/2022 | $510.00 | $156.98 |
| 0669377434 | VPJ | 5/11/2022 | 5/12/2022 | $6,510.00 | $3,156.98 |
| 0670150127 | MR | 5/13/2022 | 5/16/2022 | $8,010.00 | $156.98 |
| 0669567058 | EB | 5/13/2022 | 5/26/2022 | $750.00 | $221.86 |
| 0674610456 | RG | 5/15/2022 | 5/17/2022 | $6,510.00 | $156.98 |
| 0669963745 | EE | 5/15/2022 | 6/1/2022 | $230.00 | $74.04 |
| 0669963745 | TL | 5/15/2022 | 6/1/2022 | $270.00 | $85.60 |
| 0671616365 | VF | 5/20/2022 | 5/31/2022 | $9,750.00 | $221.86 |
| 0671847969 | BP | 5/21/2022 | 5/23/2022 | $1,210.00 | $600.00 |
| 0671667384 | WP | 5/26/2022 | 6/7/2022 | $510.00 | $156.98 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Insight | Attributed to Insight |
|---|---|---|---|---|---|
| 0673201638 | LT | 5/31/2022 | 6/1/2022 | $6,480.00 | $143.04 |
| 0673216453 | MYB | 5/31/2022 | 6/9/2022 | $740.00 | $133.00 |
| 0672137833 | MA | 5/31/2022 | 6/17/2022 | $1,220.00 | $359.90 |
| 0673175113 | AC | 6/10/2022 | 6/21/2022 | $12,450.00 | $221.86 |
| 0673175113 | KR | 6/10/2022 | 6/21/2022 | $6,510.00 | $156.98 |
| 0673175113 | JAJ | 6/10/2022 | 6/23/2022 | $6,230.00 | $57.48 |
| 0673449500 | RG | 6/12/2022 | 7/11/2022 | $6,720.00 | $212.96 |
| 0673250627 | PP | 6/13/2022 | 7/5/2022 | $510.00 | $156.98 |
| 0674665351 | JA | 6/16/2022 | 6/24/2022 | $3,270.00 | $78.82 |
| 0675487490 | AL | 6/18/2022 | 6/22/2022 | $970.00 | $313.12 |
| 0677295379 | LB | 6/23/2022 | 6/24/2022 | $510.00 | $156.98 |
| 0677295379 | NB | 6/23/2022 | 6/24/2022 | $510.00 | $156.98 |
| 0679576149 | SR | 6/27/2022 | 7/5/2022 | $680.00 | $213.02 |
| 0675547764 | DG | 6/30/2022 | 7/18/2022 | $3,240.00 | $78.16 |
| 0680358678 | EW | 6/30/2022 | 8/1/2022 | $6,000.00 | $3,000.00 |
| 0676655103 | EGG | 7/1/2022 | 7/5/2022 | $9,750.00 | $221.86 |
| 0676655103 | LT | 7/1/2022 | 7/6/2022 | $12,510.00 | $156.98 |
| 0678520156 | JNR | 7/4/2022 | 7/12/2022 | $3,270.00 | $78.82 |
| 0677564783 | AG | 7/5/2022 | 7/7/2022 | $9,510.00 | $156.98 |
| 0677564783 | AG | 7/5/2022 | 7/7/2022 | $9,510.00 | $156.98 |
| 0677564783 | DDG | 7/5/2022 | 7/7/2022 | $9,510.00 | $156.98 |
| 0677564783 | DEC | 7/5/2022 | 7/7/2022 | $9,510.00 | $156.98 |
| 0677424961 | AT | 7/16/2022 | 7/21/2022 | $9,990.00 | $291.78 |
| 0678172495 | ADL | 7/22/2022 | 8/8/2022 | $9,990.00 | $734.60 |
| 0679263392 | JOI | 7/26/2022 | 8/3/2022 | $740.00 | $146.28 |
| 0679263392 | GG | 7/26/2022 | 8/5/2022 | $920.00 | $143.04 |
| 0695729251 | AWS | 7/30/2022 | 8/2/2022 | $9,750.00 | $8,478.70 |
| 0695729251 | DB | 7/30/2022 | 8/15/2022 | $14,700.00 | $490.00 |
| 0680048931 | DM | 8/6/2022 | 8/29/2022 | $240.00 | $78.16 |
| 0680048931 | DM | 8/6/2022 | 8/29/2022 | $460.00 | $136.24 |
| 0680048931 | NM | 8/6/2022 | 8/30/2022 | $4,275.00 | $285.10 |
| 0680048931 | DDS | 8/6/2022 | 9/19/2022 | $9,980.00 | $289.98 |
| 0680748639 | AB | 8/10/2022 | 8/11/2022 | $6,640.00 | $156.98 |
| 0680968013 | MS | 8/12/2022 | 8/23/2022 | $420.00 | $156.98 |
| 0682084561 | CV | 8/17/2022 | 8/25/2022 | $7,080.00 | $130.90 |
| 0683117303 | YM | 8/18/2022 | 8/22/2022 | $6,270.00 | $78.82 |
| 0685080368 | MB | 8/19/2022 | 8/26/2022 | $510.00 | $156.98 |
| 0682507033 | KA | 8/20/2022 | 8/23/2022 | $14,470.00 | $293.22 |
| 0681765004 | RP | 8/20/2022 | 9/9/2022 | $980.00 | $289.98 |
| 0687747675 | SM | 8/20/2022 | 10/7/2022 | $940.00 | $221.86 |
| 0681781712 | DCR | 8/21/2022 | 8/31/2022 | $16,525.00 | $370.66 |
| 0682060355 | BS | 8/23/2022 | 9/9/2022 | $3,745.00 | $227.60 |
| 0682060355 | CC | 8/23/2022 | 9/9/2022 | $8,810.00 | $405.28 |
| 0684651219 | VA | 8/25/2022 | 9/12/2022 | $8,010.00 | $156.98 |
| 0683877336 | CC | 8/29/2022 | 8/31/2022 | $12,660.00 | $669.72 |
| 0685543950 | JV | 9/2/2022 | 9/29/2022 | $8,250.00 | $221.86 |
| 0685543950 | OT | 9/2/2022 | 9/29/2022 | $12,230.00 | $289.98 |
| 0683425912 | MM | 9/2/2022 | 10/10/2022 | $7,500.00 | $3,000.00 |
| 0683657563 | OS | 9/4/2022 | 9/7/2022 | $510.00 | $146.22 |
| 0685406035 | JB | 9/6/2022 | 9/9/2022 | $12,000.00 | $221.86 |
| 0685406035 | JM | 9/6/2022 | 9/13/2022 | $8,700.00 | $279.94 |
| 0684808306 | JFM | 9/14/2022 | 10/25/2022 | $300.00 | $64.88 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Insight | Attributed to Insight |
|---|---|---|---|---|---|
| 0685758591 | CC | 9/16/2022 | 9/20/2022 | $970.00 | $293.22 |
| 0685758591 | EA | 9/16/2022 | 9/20/2022 | $740.00 | $225.10 |
| 0685322356 | JRG | 9/17/2022 | 9/19/2022 | $8,010.00 | $156.98 |
| 0685261364 | JB | 9/19/2022 | 9/26/2022 | $8,240.00 | $225.10 |
| 0686065244 | AA | 9/20/2022 | 10/5/2022 | $510.00 | $156.98 |
| 0686534990 | YA | 9/21/2022 | 9/22/2022 | $740.00 | $225.10 |
| 0685586975 | JC | 9/21/2022 | 10/5/2022 | $1,210.00 | $352.76 |
| 0686065848 | SA | 9/22/2022 | 9/28/2022 | $4,550.00 | $239.50 |
| 0685963506 | SB | 9/23/2022 | 10/21/2022 | $11,430.00 | $225.10 |
| 0689219517 | RG | 9/24/2022 | 10/4/2022 | $1,210.00 | $289.98 |
| 0688179720 | EC | 9/25/2022 | 10/10/2022 | $640.00 | $78.16 |
| 0687110643 | EP | 9/26/2022 | 10/12/2022 | $920.00 | $215.06 |
| 0732169065 | YP | 9/26/2022 | 10/26/2022 | $28,520.00 | $1,139.20 |
| 0686801895 | EV | 9/30/2022 | 10/4/2022 | $1,230.00 | $289.98 |
| 0686801895 | NT | 9/30/2022 | 10/4/2022 | $12,190.00 | $221.86 |
| 0687035989 | ZD | 10/1/2022 | 10/19/2022 | $640.00 | $170.48 |
| 0687008565 | RGJ | 10/3/2022 | 10/14/2022 | $300.00 | $78.16 |
| 0687884700 | FF | 10/7/2022 | 10/12/2022 | $4,390.00 | $156.98 |
| 0687884700 | OZ | 10/7/2022 | 10/12/2022 | $8,140.00 | $156.98 |
| 0689059020 | EB | 10/7/2022 | 10/14/2022 | $640.00 | $300.00 |
| 0690697874 | AMS | 10/7/2022 | 10/24/2022 | $4,050.00 | $78.16 |
| 0689059020 | AQ | 10/7/2022 | 10/26/2022 | $940.00 | $475.00 |
| 0688317007 | BB | 10/12/2022 | 10/17/2022 | $1,200.00 | $291.84 |
| 0688316207 | GT | 10/12/2022 | 11/21/2022 | $940.00 | $221.86 |
| 0688316207 | RT | 10/12/2022 | 11/21/2022 | $650.00 | $97.00 |
| 0693537805 | NG | 10/17/2022 | 11/15/2022 | $12,190.00 | $221.86 |
| 0689159812 | VA | 10/19/2022 | 10/19/2022 | $4,390.00 | $156.98 |
| 0689329167 | APR | 10/19/2022 | 11/15/2022 | $11,820.00 | $439.36 |
| 0689618840 | UFC | 10/22/2022 | 11/3/2022 | $940.00 | $224.38 |
| 0689670908 | CH | 10/24/2022 | 11/9/2022 | $12,190.00 | $644.42 |
| 0691386056 | RQ | 10/26/2022 | 11/8/2022 | $4,090.00 | $78.82 |
| 0690182936 | OL | 10/27/2022 | 11/29/2022 | $11,250.00 | $420.04 |
| 0691625032 | NAV | 10/28/2022 | 11/4/2022 | $4,390.00 | $156.98 |
| 0690756242 | CD | 10/30/2022 | 11/3/2022 | $14,520.00 | $721.26 |
| 0690756242 | RV | 10/30/2022 | 11/4/2022 | $22,890.00 | $1,550.38 |
| 0694999128 | FA | 10/30/2022 | 12/1/2022 | $8,140.00 | $143.70 |
| 0691372429 | LG | 10/31/2022 | 11/4/2022 | $9,310.00 | $415.58 |
| 0692058118 | ER | 11/3/2022 | 11/18/2022 | $1,380.00 | $303.20 |
| 0692058118 | NODR | 11/3/2022 | 11/18/2022 | $1,230.00 | $289.98 |
| 0692723967 | JC | 11/4/2022 | 11/8/2022 | $1,180.00 | $290.46 |
| 0691890859 | IG | 11/8/2022 | 11/22/2022 | $620.00 | $142.26 |
| 0692251432 | MM | 11/9/2022 | 11/15/2022 | $940.00 | $221.86 |
| 0693214974 | PG | 11/11/2022 | 11/14/2022 | $640.00 | $156.98 |
| 0693721268 | AZ | 11/14/2022 | 11/28/2022 | $7,800.00 | $78.16 |
| 0693779290 | SH | 11/18/2022 | 11/21/2022 | $7,770.00 | $4,240.00 |
| 0693747032 | KP | 11/18/2022 | 11/22/2022 | $4,390.00 | $156.98 |
| 0693257347 | OD | 11/18/2022 | 1/5/2023 | $7,500.00 | $1,975.00 |
| 0693257347 | RD | 11/18/2022 | 1/5/2023 | $7,500.00 | $1,614.00 |
| 0694382185 | MAE | 11/19/2022 | 11/23/2022 | $4,930.00 | $279.28 |
| 0713903334 | JA | 11/22/2022 | 12/5/2022 | $620.00 | $134.32 |
| 0693495474 | MDSJ | 11/24/2022 | 12/12/2022 | $11,550.00 | $84.88 |
| 0693588253 | JT | 11/25/2022 | 12/2/2022 | $640.00 | $143.70 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Insight | Attributed to Insight |
|---|---|---|---|---|---|
| 0695572867 | RR | 11/27/2022 | 12/2/2022 | $4,390.00 | $170.48 |
| 0695572867 | SR | 11/27/2022 | 12/2/2022 | $4,350.00 | $155.18 |
| 0693715039 | JG | 11/28/2022 | 1/10/2023 | $890.00 | $208.58 |
| 0694918961 | JR | 12/1/2022 | 12/13/2022 | $570.00 | $131.56 |
| 0694918961 | JR | 12/1/2022 | 12/13/2022 | $640.00 | $156.98 |
| 0694918961 | MR | 12/1/2022 | 12/13/2022 | $640.00 | $156.98 |
| 0697085496 | MG | 12/4/2022 | 12/6/2022 | $1,490.00 | $349.32 |
| 0694702614 | BLJ | 12/6/2022 | 1/5/2023 | $640.00 | $154.84 |
| 0695295583 | FS | 12/9/2022 | 1/10/2023 | $7,840.00 | $141.90 |
| 0696237312 | MB | 12/12/2022 | 1/6/2023 | $940.00 | $219.00 |
| 0695868967 | YP | 12/14/2022 | 1/3/2023 | $4,980.00 | $286.32 |
| 0702930652 | CA | 12/16/2022 | 12/16/2022 | $4,930.00 | $268.64 |
| 0697302305 | SG | 12/27/2022 | 1/16/2023 | $8,140.00 | $154.84 |
| 0697594182 | JS | 12/27/2022 | 2/9/2023 | $11,250.00 | $409.68 |
| 0697919710 | AS | 12/30/2022 | 1/5/2023 | $2,380.00 | $515.90 |
| 0698114527 | DWJ | 12/30/2022 | 1/12/2023 | $4,650.00 | $141.26 |
| 0698114527 | MS | 12/30/2022 | 1/12/2023 | $4,090.00 | $77.74 |
| 0698815981 | NLT | 1/3/2023 | 1/16/2023 | $300.00 | $77.10 |
| 0699085841 | JM | 1/4/2023 | 1/12/2023 | $940.00 | $219.00 |
| 0698996954 | FH | 1/5/2023 | 1/11/2023 | $7,680.00 | $800.56 |
| 0698919941 | JL | 1/9/2023 | 1/17/2023 | $11,890.00 | $5,000.00 |
| 0699411377 | ME | 1/12/2023 | 1/18/2023 | $640.00 | $154.84 |
| 0699411377 | MS | 1/12/2023 | 1/18/2023 | $8,140.00 | $154.84 |
| 0699411377 | ME | 1/12/2023 | 1/18/2023 | $640.00 | $154.84 |
| 0699587696 | SG | 1/13/2023 | 1/16/2023 | $8,440.00 | $154.84 |
| 0700183304 | MMO | 1/14/2023 | 2/3/2023 | $11,890.00 | $154.84 |
| 0701625741 | IS | 1/18/2023 | 1/20/2023 | $8,140.00 | $2,500.00 |
| 0699971296 | SG | 1/18/2023 | 1/27/2023 | $4,390.00 | $154.84 |
| 0701180069 | AG | 1/25/2023 | 2/16/2023 | $4,390.00 | $141.90 |
| 0728275447 | BA | 2/1/2023 | 2/24/2023 | $4,050.00 | $77.10 |
| 0701893513 | AG | 2/3/2023 | 3/22/2023 | $770.00 | $181.42 |
| 0704488907 | LS | 2/4/2023 | 2/16/2023 | $15,190.00 | $487.42 |
| 0702400649 | JC | 2/8/2023 | 2/24/2023 | $720.00 | $256.00 |
| 0749472403 | AA | 2/8/2023 | 3/17/2023 | $15,000.00 | $409.68 |
| 0703642744 | SR | 2/19/2023 | 3/3/2023 | $940.00 | $219.00 |
| 0703642744 | DG | 2/19/2023 | 3/7/2023 | $940.00 | $224.58 |
| 0703639954 | KB | 2/20/2023 | 2/21/2023 | $11,870.00 | $149.10 |
| 0704310911 | SM | 2/21/2023 | 2/21/2023 | $12,020.00 | $181.42 |
| 0703800243 | GGH | 2/22/2023 | 4/14/2023 | $4,020.00 | $71.78 |
| 0704681634 | KS | 3/1/2023 | 3/27/2023 | $4,390.00 | $154.84 |
| 0706295762 | EA | 3/3/2023 | 3/23/2023 | $1,070.00 | $388.00 |
| 0705123792 | MC | 3/4/2023 | 3/23/2023 | $8,120.00 | $132.76 |
| 0712826098 | ANO | 3/10/2023 | 3/23/2023 | $8,560.00 | $248.74 |
| 0708185558 | AC | 3/13/2023 | 4/3/2023 | $2,020.00 | $434.34 |
| 0708185558 | GA | 3/13/2023 | 4/3/2023 | $940.00 | $219.00 |
| 0706326543 | JSA | 3/14/2023 | 3/22/2023 | $600.00 | $141.26 |
| 0706482494 | LG | 3/15/2023 | 3/24/2023 | $12,310.00 | $248.74 |
| 0710228965 | SP | 3/19/2023 | 3/22/2023 | $11,560.00 | $79.52 |
| 0708007869 | SA | 3/24/2023 | 4/6/2023 | $1,160.00 | $274.54 |
| 0709604507 | JP | 3/26/2023 | 4/5/2023 | $640.00 | $154.84 |
| 0709604507 | MP | 3/26/2023 | 4/5/2023 | $940.00 | $154.84 |
| 0708324090 | DC | 3/28/2023 | 3/28/2023 | $8,220.00 | $171.00 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Insight | Attributed to Insight |
|---|---|---|---|---|---|
| 0708324090 | JG | 3/28/2023 | 3/28/2023 | $11,680.00 | $103.68 |
| 0709752512 | AC | 3/30/2023 | 3/31/2023 | $4,390.00 | $141.90 |
| 0708428560 | YL | 3/31/2023 | 4/3/2023 | $1,460.00 | $618.00 |
| 0711094326 | RA | 4/1/2023 | 4/20/2023 | $4,180.00 | $103.68 |
| 0711325647 | AS | 4/7/2023 | 4/12/2023 | $4,180.00 | $103.68 |
| 0712144708 | RR | 4/9/2023 | 5/1/2023 | $770.00 | $181.42 |
| 0712144708 | TN | 4/9/2023 | 5/23/2023 | $430.00 | $103.68 |
| 0713569358 | AL | 4/11/2023 | 4/28/2023 | $8,170.00 | $586.78 |
| 0710091646 | JS | 4/13/2023 | 5/25/2023 | $1,630.00 | $365.22 |
| 0711219097 | DL | 4/20/2023 | 6/12/2023 | $15,000.00 | $819.36 |
| 0712829589 | AP | 4/24/2023 | 4/26/2023 | $8,270.00 | $181.42 |
| 0712686864 | AL | 4/27/2023 | 4/28/2023 | $12,770.00 | $289.48 |
| 0711745505 | CR | 4/27/2023 | 5/3/2023 | $4,690.00 | $237.60 |
| 0712086016 | AM | 4/30/2023 | 5/11/2023 | $770.00 | $181.42 |
| 0714296687 | AMG | 5/2/2023 | 5/30/2023 | $12,480.00 | $288.76 |
| 0714440252 | CRC | 5/5/2023 | 6/12/2023 | $720.00 | $171.00 |
| 0713374544 | DS | 5/6/2023 | 6/5/2023 | $4,520.00 | $181.42 |
| 0713539278 | JB | 5/9/2023 | 6/2/2023 | $12,620.00 | $1,370.00 |
| 0714972213 | AD | 5/23/2023 | 6/9/2023 | $930.00 | $222.16 |
| 0724002399 | RPE | 5/26/2023 | 7/11/2023 | $12,630.00 | $245.58 |
| 0717447437 | AG | 5/31/2023 | 6/5/2023 | $7,930.00 | $103.68 |
| 0719067043 | FB | 6/2/2023 | 6/7/2023 | $4,390.00 | $154.84 |
| 0719067043 | ML | 6/2/2023 | 6/7/2023 | $15,850.00 | $558.14 |
| 0716344577 | AM | 6/3/2023 | 6/19/2023 | $640.00 | $154.84 |
| 0730951043 | MM | 6/7/2023 | 6/8/2023 | $11,680.00 | $103.68 |
| 0730951043 | MM | 6/7/2023 | 6/8/2023 | $11,680.00 | $103.68 |
| 0718208572 | MG | 6/7/2023 | 8/17/2023 | $7,500.00 | $2,000.00 |
| 0717438955 | YGS | 6/12/2023 | 6/16/2023 | $12,310.00 | $248.74 |
| 0718206014 | JD | 6/14/2023 | 6/15/2023 | $640.00 | $154.84 |
| 0718206014 | RP | 6/14/2023 | 6/15/2023 | $930.00 | $211.78 |
| 0717819346 | LQ | 6/15/2023 | 7/21/2023 | $340.00 | $77.74 |
| 0717963037 | HS | 6/16/2023 | 6/20/2023 | $12,140.00 | $203.78 |
| 0717972335 | AM | 6/16/2023 | 6/21/2023 | $1,070.00 | $245.58 |
| 0717972335 | MC | 6/16/2023 | 6/21/2023 | $1,350.00 | $248.74 |
| 0718990658 | AG | 6/24/2023 | 7/6/2023 | $1,060.00 | $248.74 |
| 0719457103 | MO | 6/27/2023 | 7/26/2023 | $720.00 | $171.00 |
| 0719602053 | CA | 6/29/2023 | 7/21/2023 | $1,060.00 | $248.74 |
| 0719762105 | DB | 6/29/2023 | 7/26/2023 | $340.00 | $77.74 |
| 0720364033 | AE | 7/4/2023 | 7/6/2023 | $12,020.00 | $181.42 |
| 0720628411 | MS | 7/5/2023 | 8/4/2023 | $770.00 | $103.68 |
| 0720628411 | SS | 7/5/2023 | 8/4/2023 | $730.00 | $121.02 |
| 0722676921 | DFB | 7/12/2023 | 8/11/2023 | $8,430.00 | $2,500.00 |
| 0721478741 | RC | 7/13/2023 | 8/9/2023 | $8,560.00 | $248.74 |
| 0721511079 | ESJ | 7/14/2023 | 7/24/2023 | $430.00 | $103.68 |
| 0721511079 | MM | 7/14/2023 | 7/26/2023 | $770.00 | $181.42 |
| 0721526283 | AC | 7/14/2023 | 7/31/2023 | $8,220.00 | $171.00 |
| 0722382322 | DJ | 7/14/2023 | 8/17/2023 | $11,250.00 | $409.68 |
| 0722382322 | AEV | 7/14/2023 | 8/25/2023 | $18,750.00 | $409.68 |
| 0724737879 | JT | 7/17/2023 | 7/21/2023 | $640.00 | $154.84 |
| 0724737879 | JT | 7/17/2023 | 7/21/2023 | $640.00 | $154.84 |
| 0738285857 | MT | 7/24/2023 | 8/2/2023 | $8,270.00 | $181.42 |
| 0723668695 | IA | 7/25/2023 | 7/28/2023 | $8,720.00 | $289.48 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Insight | Attributed to Insight |
|---|---|---|---|---|---|
| 0723668695 | LJ | 7/25/2023 | 7/28/2023 | $8,430.00 | $222.16 |
| 0723719373 | ER | 7/30/2023 | 7/31/2023 | $300.00 | $77.10 |
| 0723719373 | MR | 7/30/2023 | 7/31/2023 | $640.00 | $154.84 |
| 0723719373 | TR | 7/30/2023 | 7/31/2023 | $640.00 | $154.84 |
| 0724505342 | BF | 8/5/2023 | 8/9/2023 | $8,570.00 | $2,500.00 |
| 0724259791 | DW | 8/5/2023 | 9/18/2023 | $430.00 | $112.78 |
| 0724686233 | JS | 8/8/2023 | 8/23/2023 | $8,970.00 | $324.48 |
| 0724844782 | GE | 8/9/2023 | 8/16/2023 | $770.00 | $181.42 |
| 0730159902 | JA | 8/13/2023 | 8/18/2023 | $770.00 | $181.42 |
| 0725614077 | LM | 8/16/2023 | 8/23/2023 | $8,570.00 | $245.58 |
| 0726281942 | OH | 8/18/2023 | 8/24/2023 | $770.00 | $181.42 |
| 0726733439 | LS | 8/19/2023 | 9/11/2023 | $930.00 | $222.16 |
| 0726426067 | FC | 8/22/2023 | 8/23/2023 | $770.00 | $181.42 |
| 0726612161 | CO | 8/24/2023 | 8/31/2023 | $1,070.00 | $181.42 |
| 0727534281 | AT | 9/1/2023 | 9/12/2023 | $770.00 | $181.42 |
| 0727534281 | MM | 9/1/2023 | 9/12/2023 | $720.00 | $171.00 |
| 0727805806 | HR | 9/1/2023 | 10/4/2023 | $4,030.00 | $55.02 |
| 0728185885 | JGJ | 9/2/2023 | 9/18/2023 | $590.00 | $144.42 |
| 0729508423 | JN | 9/6/2023 | 9/28/2023 | $4,390.00 | $141.90 |
| 0729508423 | YD | 9/6/2023 | 9/28/2023 | $8,140.00 | $154.84 |
| 0729377010 | MM | 9/7/2023 | 9/20/2023 | $300.00 | $77.10 |
| 0729377010 | YR | 9/7/2023 | 9/20/2023 | $300.00 | $77.10 |
| 0733436967 | DP | 9/10/2023 | 9/11/2023 | $8,200.00 | $245.58 |
| 0735170978 | TL | 9/12/2023 | 9/21/2023 | $1,440.00 | $299.70 |
| 0733586119 | JE | 9/17/2023 | 9/19/2023 | $8,140.00 | $154.84 |
| 0730318151 | MA | 9/18/2023 | 10/6/2023 | $1,020.00 | $171.00 |
| 0730318151 | OA | 9/18/2023 | 10/6/2023 | $1,070.00 | $245.58 |
| 0730758588 | AT | 9/20/2023 | 10/5/2023 | $1,370.00 | $245.58 |
| 0730758588 | AT | 9/20/2023 | 10/5/2023 | $690.00 | $146.22 |
| 0729903087 | AZ | 9/22/2023 | 11/8/2023 | $15,000.00 | $409.68 |
| 0731845947 | GPJ | 9/26/2023 | 10/11/2023 | $4,390.00 | $154.84 |
| 0730996286 | AB | 10/2/2023 | 11/1/2023 | $770.00 | $181.42 |
| 0731485504 | KG | 10/4/2023 | 10/13/2023 | $8,270.00 | $181.42 |
| 0733060404 | MG | 10/8/2023 | 10/27/2023 | $4,200.00 | $99.78 |
| 0732189816 | CAJ | 10/10/2023 | 11/2/2023 | $8,380.00 | $203.46 |
| 0736054917 | GP | 10/23/2023 | 11/7/2023 | $770.00 | $181.42 |
| 0733710842 | ER | 10/24/2023 | 12/27/2023 | $3,750.00 | $1,500.00 |
| 0744532375 | JMTJ | 10/25/2023 | 11/20/2023 | $7,840.00 | $77.74 |
| 0734021165 | TM | 10/26/2023 | 11/20/2023 | $12,650.00 | $248.02 |
| 0735918336 | PM | 10/27/2023 | 11/30/2023 | $4,090.00 | $77.74 |
| 0735395005 | AV | 10/27/2023 | 2/20/2024 | $3,750.00 | $379.68 |
| 0735022071 | CC | 11/6/2023 | 11/10/2023 | $770.00 | $181.42 |
| 0735554008 | MS | 11/6/2023 | 11/20/2023 | $1,470.00 | $324.48 |
| 0736306382 | JP | 11/7/2023 | 11/27/2023 | $4,180.00 | $103.68 |
| 0736306382 | SJP | 11/7/2023 | 12/12/2023 | $11,680.00 | $103.68 |
| 0735545295 | JHBO | 11/9/2023 | 11/10/2023 | $11,810.00 | $222.16 |
| 0737424796 | FG | 11/9/2023 | 12/6/2023 | $8,270.00 | $181.42 |
| 0736171653 | EP | 11/13/2023 | 11/30/2023 | $11,840.00 | $144.42 |
| 0736519620 | SSMG | 11/13/2023 | 12/22/2023 | $22,500.00 | $1,183.96 |
| 0735897331 | DM | 11/14/2023 | 12/6/2023 | $11,890.00 | $154.84 |
| 0736109877 | ME | 11/15/2023 | 12/11/2023 | $12,000.00 | $163.94 |
| 0737505032 | JR | 11/16/2023 | 11/22/2023 | $8,300.00 | $181.42 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Insight | Attributed to Insight |
|---|---|---|---|---|---|
| 0736796714 | DV | 11/16/2023 | 12/6/2023 | $1,015.00 | $244.84 |
| 0736821604 | QDCH | 11/21/2023 | 12/20/2023 | $770.00 | $197.18 |
| 0736821604 | HL | 11/21/2023 | 1/15/2024 | $770.00 | $190.66 |
| 0736781428 | JL | 11/22/2023 | 11/29/2023 | $4,310.00 | $482.44 |
| 0740353909 | AJM | 12/4/2023 | 12/21/2023 | $560.00 | $128.12 |
| 0738399004 | AMC | 12/5/2023 | 12/8/2023 | $1,980.00 | $402.68 |
| 0743427106 | SG | 12/14/2023 | 12/19/2023 | $4,550.00 | $181.42 |
| 0739107984 | SJC | 12/15/2023 | 12/20/2023 | $12,180.00 | $222.16 |
| 0745393974 | JB | 12/15/2023 | 1/9/2024 | $770.00 | $175.64 |
| 0740949227 | CB | 12/17/2023 | 12/26/2023 | $15,770.00 | $181.42 |
| 0739286151 | CL | 12/18/2023 | 12/18/2023 | $640.00 | $154.84 |
| 0739286151 | ML | 12/18/2023 | 12/18/2023 | $300.00 | $77.10 |
| 0739286151 | JL | 12/18/2023 | 1/25/2024 | $11,250.00 | $391.58 |
| 0739915915 | JS | 12/22/2023 | 1/8/2024 | $5,350.00 | $556.00 |
| 0741375349 | FC | 12/27/2023 | 1/11/2024 | $730.00 | $162.58 |
| 0741064034 | ES | 12/28/2023 | 1/5/2024 | $430.00 | $100.60 |
| 0742888811 | EB | 12/29/2023 | 1/22/2024 | $800.00 | $175.64 |
| 0741726061 | KG | 12/30/2023 | 1/24/2024 | $8,080.00 | $119.44 |
| 0741600548 | PC | 1/8/2024 | 1/11/2024 | $910.00 | $213.14 |
| 0744204025 | JR | 1/12/2024 | 1/16/2024 | $300.00 | $74.42 |
| 0744204025 | TP | 1/12/2024 | 1/16/2024 | $4,390.00 | $149.46 |
| 0743432577 | EG | 1/25/2024 | 2/9/2024 | $800.00 | $175.64 |
| 0743432577 | FJ | 1/25/2024 | 2/9/2024 | $1,410.00 | $258.82 |
| 0743482853 | IZ | 1/26/2024 | 2/6/2024 | $1,180.00 | $267.64 |
| 0745113019 | ER | 2/10/2024 | 5/6/2024 | $3,750.00 | $3,750.00 |
| 0745285536 | ER | 2/12/2024 | 2/23/2024 | $12,050.00 | $175.64 |
| 0745285536 | YC | 2/12/2024 | 2/23/2024 | $12,050.00 | $175.64 |
| 0746198125 | SC | 2/13/2024 | 2/29/2024 | $8,300.00 | $175.64 |
| 0755747994 | JG | 2/15/2024 | 4/9/2024 | $7,500.00 | $2,000.00 |
| 0746092997 | ES | 2/20/2024 | 2/21/2024 | $8,090.00 | $1,268.80 |
| 0746675172 | MGG | 2/21/2024 | 2/28/2024 | $730.00 | $162.58 |
| 0746204023 | MM | 2/21/2024 | 2/28/2024 | $16,170.00 | $263.68 |
| 0746938158 | MG | 2/22/2024 | 3/4/2024 | $640.00 | $137.02 |
| 0773884739 | AR | 2/23/2024 | 2/27/2024 | $770.00 | $175.64 |
| 0748239829 | JL | 2/24/2024 | 3/26/2024 | $12,930.00 | $377.32 |
| 0747053924 | RR | 2/29/2024 | 3/5/2024 | $8,380.00 | $198.06 |
| 0747730935 | AS | 3/3/2024 | 3/4/2024 | $8,430.00 | $215.08 |
| 0747730935 | ES | 3/3/2024 | 3/4/2024 | $8,140.00 | $149.46 |
| 0748215950 | ES | 3/5/2024 | 3/15/2024 | $4,810.00 | $245.24 |
| 0749445417 | GG | 3/6/2024 | 3/29/2024 | $16,180.00 | $264.16 |
| 0748882545 | ET | 3/7/2024 | 3/15/2024 | $800.00 | $178.54 |
| 0751020306 | JA | 3/19/2024 | 3/26/2024 | $12,180.00 | $218.64 |
| 0749741822 | EVR | 3/27/2024 | 4/24/2024 | $9,450.00 | $311.94 |
| 0751414871 | AM | 4/3/2024 | 4/5/2024 | $11,750.00 | $110.08 |
| 0751414871 | RO | 4/3/2024 | 4/5/2024 | $8,430.00 | $218.64 |
| 0753905678 | TZ | 4/18/2024 | 5/23/2024 | $15,770.00 | $178.54 |
| 0756182341 | JS | 4/23/2024 | 4/29/2024 | $4,390.00 | $150.88 |
| 0753129899 | AT | 4/23/2024 | 5/1/2024 | $800.00 | $178.54 |
| 0754083995 | JB | 4/25/2024 | 5/28/2024 | $4,420.00 | $76.28 |
| 0753287770 | DJ | 4/27/2024 | 5/15/2024 | $280.00 | $59.22 |
| 0753287770 | JJ | 4/27/2024 | 5/15/2024 | $12,020.00 | $193.84 |
| 0754887313 | EH | 5/8/2024 | 6/3/2024 | $770.00 | $193.84 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Insight | Attributed to Insight |
|---|---|---|---|---|---|
| 0765959770 | EO | 5/10/2024 | 5/22/2024 | $4,120.00 | $76.28 |
| 0757108626 | VS | 5/17/2024 | 5/21/2024 | $8,140.00 | $151.94 |
| 0759009483 | EB | 5/20/2024 | 6/14/2024 | $720.00 | $168.96 |
| 0759009483 | YV | 5/20/2024 | 6/20/2024 | $8,720.00 | $269.62 |
| 0756315651 | MV | 5/25/2024 | 6/11/2024 | $930.00 | $218.64 |
| 0756818290 | GG | 5/29/2024 | 6/24/2024 | $8,220.00 | $168.96 |
| 0758530463 | RLC | 5/31/2024 | 6/4/2024 | $8,060.00 | $473.92 |
| 0758627467 | NA | 6/3/2024 | 6/13/2024 | $1,220.00 | $209.06 |
| 0760753343 | MN | 6/5/2024 | 6/18/2024 | $8,620.00 | $246.98 |
| 0760753343 | IC | 6/5/2024 | 6/24/2024 | $8,560.00 | $245.24 |
| 0759391063 | AR | 6/11/2024 | 7/9/2024 | $4,050.00 | $63.00 |
| 0759391063 | ER | 6/11/2024 | 7/9/2024 | $8,390.00 | $205.36 |
| 0758944978 | SM | 6/17/2024 | 6/28/2024 | $8,090.00 | $1,770.13 |
| 0760718064 | SG | 6/18/2024 | 6/21/2024 | $4,530.00 | $167.66 |
| 0761704923 | GDS | 7/7/2024 | 8/30/2024 | $4,090.00 | $76.28 |
| 0761704923 | IS | 7/7/2024 | 8/30/2024 | $8,140.00 | $151.94 |
| 0762209369 | JM | 7/11/2024 | 7/16/2024 | $11,540.00 | $66.70 |
| 0764107801 | AV | 7/16/2024 | 7/26/2024 | $8,140.00 | $151.94 |
| 0767912512 | EMCR | 8/2/2024 | 8/29/2024 | $3,680.00 | $75.66 |
| 0767912512 | RC | 8/2/2024 | 8/29/2024 | $3,680.00 | $75.66 |
| 0766135933 | MZ | 8/13/2024 | 8/16/2024 | $640.00 | $151.94 |
| 0766135933 | AF | 8/13/2024 | 8/21/2024 | $930.00 | $218.64 |
| 0769528745 | LE | 8/29/2024 | 9/12/2024 | $640.00 | $151.94 |
| 0768695957 | CO | 9/2/2024 | 9/10/2024 | $870.00 | $199.00 |
| 0768695957 | SS | 9/2/2024 | 9/10/2024 | $640.00 | $151.94 |
| 0769899590 | RG | 9/4/2024 | 9/23/2024 | $770.00 | $178.54 |
| 0771293347 | MT | 9/25/2024 | 11/18/2024 | $12,020.00 | $576.62 |
| 0773163968 | ILRR | 10/6/2024 | 10/14/2024 | $640.00 | $139.28 |
| 0773163968 | RRC | 10/6/2024 | 10/14/2024 | $640.00 | $139.28 |
| | | | | **$5,991,162.00** | **$2,090,837.76** |

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE WESTERN DISTRICT OF TEXAS**
**AUSTIN DIVISION**

| | | |
|---|---|---|
| ALLSTATE INSURANCE COMPANY, et al.,<br>Plaintiffs | §<br>§<br>§ | |
| vs. | § | Civil Action No. 1:26-cv-543 |
| | §<br>§ | |
| KHIT CHIROPRACTIC AND<br>REHABILITATION, PLLC, et al.,<br>Defendants | §<br>§<br>§ | |

---

**APPENDIX A-3: KAY MEDICAL CLAIMS**

---

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Kay | Attributed to Kay |
|---|---|---|---|---|---|
| 0496630781 | RM | 3/19/2018 | 4/12/2018 | $400.00 | $322.64 |
| 0496630781 | SA | 3/19/2018 | 4/12/2018 | $400.00 | $400.00 |
| 0497077933 | RB | 3/31/2018 | 8/9/2018 | $400.00 | $400.00 |
| 0503026072 | EG | 5/8/2018 | 5/10/2018 | $210.78 | $210.78 |
| 0503778144 | CDLC | 5/29/2018 | 6/14/2018 | $400.00 | $322.64 |
| 0503778144 | VDLC | 5/29/2018 | 6/14/2018 | $400.00 | $322.64 |
| 0505853523 | MJ | 6/11/2018 | 7/5/2018 | $400.00 | $210.78 |
| 0505958660 | JP | 6/14/2018 | 7/26/2018 | $400.00 | $400.00 |
| 0507310902 | KV | 6/14/2018 | 7/9/2018 | $400.00 | $400.00 |
| 0507310902 | NA | 6/14/2018 | 7/9/2018 | $400.00 | $400.00 |
| 0506001114 | FV | 6/15/2018 | 7/9/2018 | $800.00 | $615.00 |
| 0506914340 | MR | 6/19/2018 | 6/25/2018 | $400.00 | $210.68 |
| 0509793286 | DG | 6/22/2018 | 7/9/2018 | $400.00 | $400.00 |
| 0508837853 | IA | 6/25/2018 | 7/9/2018 | $400.00 | $210.78 |
| 0508837853 | SJ | 6/25/2018 | 8/13/2018 | $400.00 | $322.64 |
| 0507918027 | EC | 6/29/2018 | 7/17/2018 | $400.00 | $300.00 |
| 0508088713 | BC | 7/2/2018 | 7/12/2018 | $400.00 | $210.78 |
| 0508539608 | SJT | 7/5/2018 | 8/23/2018 | $400.00 | $400.00 |
| 0508703824 | CL | 7/7/2018 | 7/17/2018 | $400.00 | $210.00 |
| 0508703824 | GR | 7/7/2018 | 7/17/2018 | $400.00 | $221.00 |
| 0510871403 | EE | 7/8/2018 | 7/13/2018 | $400.00 | $222.22 |
| 0510871403 | MO | 7/8/2018 | 7/13/2018 | $400.00 | $400.00 |
| 0512284282 | JP | 7/25/2018 | 7/30/2018 | $400.00 | $210.78 |
| 0511858029 | ZC | 7/27/2018 | 8/1/2018 | $400.00 | $210.78 |
| 0512868860 | HS | 8/6/2018 | 8/14/2018 | $400.00 | $210.78 |
| 0513778423 | JS | 8/6/2018 | 8/15/2018 | $400.00 | $400.00 |
| 0514295525 | IE | 8/10/2018 | 9/12/2018 | $400.00 | $210.78 |
| 0513652024 | MB | 8/10/2018 | 10/8/2018 | $600.00 | $600.00 |
| 0536161037 | EQ | 8/11/2018 | 8/22/2018 | $600.00 | $233.33 |
| 0513747758 | DV | 8/13/2018 | 8/24/2018 | $400.00 | $322.64 |
| 0514583087 | ER | 8/13/2018 | 10/26/2018 | $400.00 | $210.78 |
| 0513347112 | MG | 8/14/2018 | 9/21/2018 | $400.00 | $210.78 |
| 0513780296 | DL | 8/17/2018 | 8/28/2018 | $400.00 | $400.00 |
| 0513780296 | RG | 8/17/2018 | 8/28/2018 | $400.00 | $235.00 |
| 0514142801 | ER | 8/21/2018 | 9/5/2018 | $400.00 | $400.00 |
| 0514734656 | AH | 8/25/2018 | 9/5/2018 | $400.00 | $400.00 |
| 0514734656 | AH | 8/25/2018 | 9/5/2018 | $400.00 | $400.00 |
| 0515587129 | YA | 8/25/2018 | 9/13/2018 | $400.00 | $210.78 |
| 0515171379 | MB | 8/26/2018 | 9/12/2018 | $400.00 | $322.64 |
| 0515171379 | MB | 8/26/2018 | 9/12/2018 | $400.00 | $210.78 |
| 0514736396 | SM | 8/26/2018 | 10/15/2018 | $400.00 | $322.64 |
| 0515680312 | LF | 9/4/2018 | 9/11/2018 | $400.00 | $400.00 |
| 0517587648 | EP | 9/6/2018 | 12/24/2018 | $400.00 | $322.64 |
| 0517878922 | LP | 9/12/2018 | 10/1/2018 | $400.00 | $400.00 |
| 0516884707 | EF | 9/13/2018 | 10/11/2018 | $600.00 | $410.78 |
| 0517856431 | SO | 9/20/2018 | 10/15/2018 | $400.00 | $400.00 |
| 0519971211 | ED | 9/21/2018 | 10/11/2018 | $600.00 | $600.00 |
| 0519971211 | GD | 9/21/2018 | 10/11/2018 | $400.00 | $400.00 |
| 0518588488 | LM | 9/27/2018 | 10/9/2018 | $400.00 | $400.00 |
| 0519157671 | AR | 10/2/2018 | 10/24/2018 | $400.00 | $322.64 |
| 0519478812 | KM | 10/3/2018 | 10/15/2018 | $1,200.00 | $1,065.38 |
| 0520492182 | CH | 10/7/2018 | 10/24/2018 | $400.00 | $302.00 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Kay | Attributed to Kay |
|---|---|---|---|---|---|
| 0519928781 | MA | 10/9/2018 | 10/16/2018 | $400.00 | $322.64 |
| 0519961766 | NR | 10/9/2018 | 10/19/2018 | $400.00 | $322.64 |
| 0522765403 | EG | 10/11/2018 | 10/16/2018 | $400.00 | $322.64 |
| 0523820926 | AD | 10/18/2018 | 11/5/2018 | $400.00 | $210.78 |
| 0522470921 | AM | 10/26/2018 | 10/31/2018 | $400.00 | $400.00 |
| 0522337278 | AT | 10/26/2018 | 2/8/2019 | $400.00 | $400.00 |
| 0524201738 | ANH | 10/26/2018 | 11/2/2018 | $400.00 | $322.64 |
| 0522470921 | DA | 10/26/2018 | 10/31/2018 | $400.00 | $400.00 |
| 0522470921 | JA | 10/26/2018 | 10/31/2018 | $400.00 | $400.00 |
| 0522470921 | JA | 10/26/2018 | 10/31/2018 | $3,600.00 | $1,950.00 |
| 0522470921 | TA | 10/26/2018 | 10/31/2018 | $400.00 | $400.00 |
| 0523886232 | LM | 10/27/2018 | 11/7/2018 | $400.00 | $210.78 |
| 0523886232 | MH | 10/27/2018 | 11/7/2018 | $400.00 | $210.78 |
| 0523886232 | ML | 10/27/2018 | 11/7/2018 | $600.00 | $465.38 |
| 0523759918 | VA | 10/27/2018 | 11/5/2018 | $600.00 | $353.52 |
| 0522800648 | MR | 10/31/2018 | 11/6/2018 | $800.00 | $800.00 |
| 0526500616 | DV | 11/3/2018 | 12/14/2018 | $600.00 | $355.70 |
| 0525189866 | JS | 11/6/2018 | 11/27/2018 | $400.00 | $210.78 |
| 0525189866 | PG | 11/6/2018 | 11/27/2018 | $400.00 | $210.78 |
| 0525189866 | RS | 11/6/2018 | 11/27/2018 | $400.00 | $210.78 |
| 0524106358 | RD | 11/9/2018 | 12/20/2018 | $400.00 | $210.78 |
| 0524485042 | IC | 11/13/2018 | 12/3/2018 | $400.00 | $400.00 |
| 0525386918 | DW | 11/21/2018 | 12/10/2018 | $200.00 | $142.74 |
| 0525386918 | GN | 11/21/2018 | 12/10/2018 | $400.00 | $210.78 |
| 0525386918 | HN | 11/21/2018 | 12/10/2018 | $400.00 | $210.78 |
| 0525637914 | YR | 11/24/2018 | 1/21/2019 | $400.00 | $400.00 |
| 0526343199 | EP | 11/30/2018 | 4/6/2018 | $400.00 | $210.78 |
| 0526343199 | MP | 11/30/2018 | 12/6/2018 | $400.00 | $210.78 |
| 0527896897 | DZ | 12/3/2018 | 1/22/2019 | $600.00 | $466.66 |
| 0528200934 | AA | 12/9/2018 | 12/14/2018 | $600.00 | $444.74 |
| 0528200934 | EG | 12/9/2018 | 12/14/2018 | $800.00 | $593.66 |
| 0528527807 | OH | 12/12/2018 | 12/21/2018 | $400.00 | $210.78 |
| 0528527807 | SG | 12/12/2018 | 12/21/2018 | $400.00 | $210.78 |
| 0529433427 | AG | 12/19/2018 | 1/11/2019 | $1,200.00 | $744.92 |
| 0528651573 | JG | 12/19/2018 | 1/4/2019 | $600.00 | $356.04 |
| 0529619925 | SB | 12/22/2018 | 1/4/2019 | $400.00 | $211.12 |
| 0531267250 | SJG | 12/25/2018 | 12/28/2018 | $600.00 | $600.00 |
| 0529423741 | MG | 12/27/2018 | 2/7/2019 | $600.00 | $466.66 |
| 0529801671 | SV | 12/30/2018 | 1/4/2019 | $400.00 | $321.74 |
| 0529801671 | XV | 12/30/2018 | 1/7/2019 | $400.00 | $321.74 |
| 0534093991 | JD | 1/1/2019 | 3/7/2019 | $400.00 | $211.12 |
| 0531142347 | IL | 1/4/2019 | 1/30/2019 | $400.00 | $321.74 |
| 0531911667 | KG | 1/11/2019 | 1/11/2019 | $400.00 | $400.00 |
| 0531911667 | LG | 1/11/2019 | 1/11/2019 | $400.00 | $88.84 |
| 0531911667 | UG | 1/11/2019 | 1/11/2019 | $400.00 | $400.00 |
| 0533085759 | OB | 1/15/2019 | 1/21/2019 | $400.00 | $211.12 |
| 0532000916 | AE | 1/22/2019 | 2/1/2019 | $600.00 | $600.00 |
| 0532645595 | GC | 1/22/2019 | 1/28/2019 | $400.00 | $321.74 |
| 0532000916 | JJ | 1/22/2019 | 2/1/2019 | $600.00 | $600.00 |
| 0532012937 | JV | 1/22/2019 | 1/23/2019 | $600.00 | $600.00 |
| 0532337433 | BB | 1/23/2019 | 2/4/2019 | $400.00 | $321.74 |
| 0533678777 | MR | 1/30/2019 | 2/15/2019 | $600.00 | $411.12 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Kay | Attributed to Kay |
|---|---|---|---|---|---|
| 0533134680 | FG | 1/31/2019 | 2/8/2019 | $400.00 | $211.12 |
| 0533134680 | FG | 1/31/2019 | 2/8/2019 | $400.00 | $211.12 |
| 0584442214 | AE | 2/2/2019 | 11/11/2019 | $465.00 | $465.00 |
| 0536301443 | DU | 2/17/2019 | 2/25/2019 | $400.00 | $400.00 |
| 0536301443 | JU | 2/17/2019 | 2/25/2019 | $400.00 | $400.00 |
| 0535304018 | JS | 2/19/2019 | 2/27/2019 | $800.00 | $611.58 |
| 0537292120 | MG | 3/2/2019 | 4/5/2019 | $840.00 | $500.96 |
| 0536719420 | DF | 3/3/2019 | 3/15/2019 | $400.00 | $321.74 |
| 0537596792 | AV | 3/4/2019 | 3/22/2019 | $400.00 | $211.12 |
| 0537596792 | DB | 3/4/2019 | 3/8/2019 | $600.00 | $356.04 |
| 0540670395 | MB | 3/4/2019 | 3/26/2019 | $400.00 | $321.74 |
| 0536953326 | ML | 3/5/2019 | 4/2/2019 | $400.00 | $321.74 |
| 0538804758 | LL | 3/6/2019 | 3/15/2019 | $2,000.00 | $611.12 |
| 0537629651 | BB | 3/7/2019 | 3/13/2019 | $600.00 | $473.00 |
| 0537629651 | PB | 3/7/2019 | 3/13/2019 | $400.00 | $400.00 |
| 0539496306 | KP | 3/8/2019 | 3/28/2019 | $400.00 | $321.74 |
| 0537775553 | BR | 3/11/2019 | 3/21/2019 | $840.00 | $500.96 |
| 0537775553 | RR | 3/11/2019 | 3/21/2019 | $880.00 | $500.96 |
| 0538981951 | AM | 3/14/2019 | 3/26/2019 | $400.00 | $140.78 |
| 0539838630 | ERDF | 3/15/2019 | 3/29/2019 | $640.00 | $466.66 |
| 0540661055 | KH | 3/20/2019 | 4/8/2019 | $945.00 | $211.12 |
| 0539643196 | AM | 3/24/2019 | 4/9/2019 | $400.00 | $321.74 |
| 0539643196 | JM | 3/24/2019 | 4/9/2019 | $880.00 | $473.00 |
| 0540175528 | JS | 3/25/2019 | 4/2/2019 | $400.00 | $321.74 |
| 0540175528 | YS | 3/25/2019 | 4/2/2019 | $400.00 | $321.74 |
| 0538443086 | FS | 3/26/2019 | 3/20/2019 | $400.00 | $211.12 |
| 0541000006 | EC | 3/30/2019 | 4/3/2019 | $400.00 | $211.12 |
| 0541000006 | JT | 3/30/2019 | 4/3/2019 | $400.00 | $211.12 |
| 0541000006 | RM | 3/30/2019 | 4/3/2019 | $400.00 | $211.12 |
| 0540224706 | CGT | 4/1/2019 | 4/19/2019 | $800.00 | $500.96 |
| 0540202520 | RT | 4/1/2019 | 4/11/2019 | $1,080.00 | $289.84 |
| 0540669744 | AA | 4/4/2019 | 4/24/2019 | $400.00 | $211.12 |
| 0542864343 | LP | 4/4/2019 | 4/19/2018 | $880.00 | $611.58 |
| 0544092844 | RL | 4/5/2019 | 4/15/2019 | $640.00 | $466.66 |
| 0542800263 | CRD | 4/7/2019 | 4/10/2019 | $1,080.00 | $645.88 |
| 0542800263 | MJ | 4/7/2019 | 4/10/2019 | $840.00 | $500.96 |
| 0542800263 | RR | 4/7/2019 | 4/10/2019 | $600.00 | $356.04 |
| 0541413803 | LO | 4/9/2019 | 4/11/2019 | $600.00 | $356.04 |
| 0541196134 | SG | 4/9/2019 | 4/17/2019 | $640.00 | $466.66 |
| 0544997025 | SR | 4/10/2019 | 4/19/2019 | $640.00 | $466.66 |
| 0561480724 | JB | 4/11/2019 | 4/18/2019 | $640.00 | $466.66 |
| 0542320932 | RC | 4/15/2019 | 5/3/2019 | $945.00 | $506.74 |
| 0542325642 | PI | 4/18/2019 | 5/7/2019 | $945.00 | $500.96 |
| 0543671481 | CL | 4/21/2019 | 5/3/2019 | $705.00 | $471.74 |
| 0543868995 | EV | 5/1/2019 | 5/6/2019 | $705.00 | $466.66 |
| 0546095778 | FR | 5/10/2019 | 5/20/2019 | $945.00 | $500.96 |
| 0546095778 | LS | 5/10/2019 | 5/20/2019 | $945.00 | $500.96 |
| 0547259028 | DV | 5/13/2019 | 5/31/2019 | $465.00 | $211.12 |
| 0546571522 | AC | 5/16/2019 | 6/5/2019 | $465.00 | $321.74 |
| 0545990764 | AS | 5/18/2019 | 6/19/2019 | $465.00 | $465.00 |
| 0546066697 | DF | 5/18/2019 | 7/5/2019 | $465.00 | $321.74 |
| 0546066697 | FF | 5/18/2019 | 7/5/2019 | $465.00 | $350.00 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Kay | Attributed to Kay |
|---|---|---|---|---|---|
| 0546002445 | JE | 5/18/2019 | 5/31/2019 | $465.00 | $211.12 |
| 0546066697 | JL | 5/18/2019 | 7/5/2019 | $465.00 | $350.00 |
| 0546066697 | VL | 5/18/2019 | 7/5/2019 | $465.00 | $350.00 |
| 0546066697 | VA | 5/18/2019 | 7/5/2019 | $465.00 | $270.00 |
| 0547651786 | RN | 5/26/2019 | 6/14/2019 | $945.00 | $611.58 |
| 0547153320 | JL | 5/28/2019 | 6/5/2019 | $465.00 | $321.74 |
| 0547153320 | LP | 5/28/2019 | 6/5/2019 | $705.00 | $466.66 |
| 0551049695 | MC | 5/30/2019 | 6/21/2019 | $465.00 | $321.74 |
| 0549000172 | MG | 6/2/2019 | 6/7/2019 | $705.00 | $705.00 |
| 0550415632 | JM | 6/8/2019 | 6/20/2019 | $465.00 | $211.12 |
| 0549349439 | JS | 6/8/2019 | 8/26/2019 | $465.00 | $375.00 |
| 0550415632 | SJI | 6/8/2019 | 6/13/2019 | $465.00 | $211.12 |
| 0549945664 | AC | 6/9/2019 | 6/24/2019 | $705.00 | $356.04 |
| 0549945664 | YS | 6/9/2019 | 6/24/2019 | $945.00 | $356.04 |
| 0549069177 | AZ | 6/11/2019 | 6/19/2019 | $705.00 | $705.00 |
| 0549069177 | EZ | 6/11/2019 | 6/19/2019 | $705.00 | $705.00 |
| 0549069177 | JZ | 6/11/2019 | 6/19/2019 | $705.00 | $705.00 |
| 0549069177 | MJ | 6/11/2019 | 6/19/2019 | $705.00 | $705.00 |
| 0550078463 | OB | 6/11/2019 | 6/17/2019 | $705.00 | $356.04 |
| 0549709896 | IP | 6/12/2019 | 6/20/2019 | $465.00 | $321.74 |
| 0549709896 | MT | 6/12/2019 | 6/20/2019 | $705.00 | $367.48 |
| 0550993216 | MD | 6/13/2019 | 7/8/2019 | $465.00 | $211.12 |
| 0550152417 | GR | 6/19/2019 | 8/8/2019 | $945.00 | $801.74 |
| 0550522890 | AC | 6/21/2019 | 7/11/2019 | $465.00 | $211.12 |
| 0551760291 | DB | 6/21/2019 | 7/18/2019 | $1,890.00 | $967.62 |
| 0593089162 | GG | 6/21/2019 | 7/26/2019 | $945.00 | $611.58 |
| 0593089162 | IG | 6/21/2019 | 7/26/2019 | $1,345.00 | $822.36 |
| 0551494438 | AH | 6/30/2019 | 7/12/2019 | $465.00 | $465.00 |
| 0551494438 | AF | 6/30/2019 | 7/12/2019 | $465.00 | $465.00 |
| 0552769341 | MV | 7/3/2019 | 7/31/2019 | $465.00 | $465.00 |
| 0552303638 | FM | 7/7/2019 | 9/4/2019 | $465.00 | $465.00 |
| 0553033465 | KV | 7/8/2019 | 7/25/2019 | $465.00 | $211.12 |
| 0552608358 | AA | 7/9/2019 | 7/19/2019 | $945.00 | $611.58 |
| 0552772360 | DV | 7/9/2019 | 7/16/2019 | $465.00 | $321.74 |
| 0552608358 | JR | 7/9/2019 | 7/12/2019 | $465.00 | $321.74 |
| 0552772360 | LV | 7/9/2019 | 7/16/2019 | $705.00 | $356.04 |
| 0552587446 | MBV | 7/9/2019 | 7/29/2019 | $465.00 | $465.00 |
| 0553213935 | ER | 7/14/2019 | 7/14/2019 | $945.00 | $611.58 |
| 0553213935 | JAA | 7/14/2019 | 8/1/2019 | $945.00 | $611.58 |
| 0553527193 | MV | 7/15/2019 | 7/29/2019 | $945.00 | $771.74 |
| 0555276435 | LH | 7/16/2019 | 8/26/2019 | $465.00 | $404.88 |
| 0555276435 | NCS | 7/16/2019 | 8/26/2019 | $465.00 | $404.88 |
| 0554572768 | CS | 7/18/2019 | 7/29/2019 | $465.00 | $321.74 |
| 0554572768 | RS | 7/18/2019 | 7/29/2019 | $945.00 | $321.74 |
| 0553941634 | IP | 7/19/2019 | 7/31/2019 | $705.00 | $356.04 |
| 0554255786 | JA | 7/22/2019 | 8/16/2019 | $465.00 | $465.00 |
| 0554540054 | YM | 7/24/2019 | 7/26/2019 | $945.00 | $945.00 |
| 0554734236 | LB | 7/25/2019 | 8/1/2019 | $705.00 | $466.66 |
| 0556086031 | AC | 7/29/2019 | 8/16/2019 | $465.00 | $211.12 |
| 0556086031 | JC | 7/29/2019 | 8/2/2019 | $705.00 | $356.04 |
| 0556068047 | AR | 7/30/2019 | 8/2/2019 | $465.00 | $465.00 |
| 0556338093 | GH | 7/30/2019 | 8/7/2019 | $465.00 | $465.00 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Kay | Attributed to Kay |
|---|---|---|---|---|---|
| 0555546373 | AM | 8/1/2019 | 9/17/2019 | $705.00 | $705.00 |
| 0556665651 | CG | 8/9/2019 | 8/20/2019 | $945.00 | $761.74 |
| 0556638484 | NE | 8/9/2019 | 8/29/2019 | $705.00 | $220.22 |
| 0558915799 | RG | 8/9/2019 | 8/16/2019 | $705.00 | $211.12 |
| 0557176757 | DG | 8/11/2019 | 6/30/2020 | $465.00 | $321.70 |
| 0556990588 | JL | 8/11/2019 | 8/29/2019 | $465.00 | $321.74 |
| 0559089255 | LG | 8/29/2019 | 9/12/2019 | $705.00 | $356.04 |
| 0559329032 | AT | 8/31/2019 | 9/6/2019 | $465.00 | $321.74 |
| 0559329032 | ML | 8/31/2019 | 9/13/2019 | $465.00 | $321.74 |
| 0559347893 | IG | 9/1/2019 | 9/23/2019 | $705.00 | $356.04 |
| 0560840950 | JH | 9/1/2019 | 10/2/2019 | $945.00 | $945.00 |
| 0560840950 | MLH | 9/1/2019 | 10/2/2019 | $945.00 | $945.00 |
| 0559347893 | MLS | 9/1/2019 | 9/23/2019 | $465.00 | $211.12 |
| 0563780824 | LR | 9/3/2019 | 9/16/2019 | $705.00 | $466.66 |
| 0559773618 | PP | 9/5/2019 | 9/6/2019 | $945.00 | $512.36 |
| 0560664500 | RV | 9/5/2019 | 9/17/2019 | $705.00 | $356.04 |
| 0562242024 | OC | 9/6/2019 | 9/19/2019 | $465.00 | $211.12 |
| 0560153009 | HF | 9/9/2019 | 9/10/2019 | $705.00 | $466.66 |
| 0560669061 | ES | 9/10/2019 | 9/18/2019 | $705.00 | $575.00 |
| 0561635830 | NG | 9/11/2019 | 9/19/2019 | $705.00 | $466.66 |
| 0561032616 | MM | 9/13/2019 | 10/31/2019 | $945.00 | $945.00 |
| 0561683616 | MS | 9/15/2019 | 9/24/2019 | $945.00 | $611.58 |
| 0561683616 | MR | 9/15/2019 | 9/15/2019 | $1,890.00 | $611.58 |
| 0561683616 | SS | 9/15/2019 | 9/24/2019 | $945.00 | $611.58 |
| 0561641135 | MY | 9/18/2019 | 9/25/2019 | $945.00 | $945.00 |
| 0563077635 | PGF | 9/18/2019 | 9/23/2019 | $705.00 | $705.00 |
| 0562929281 | DC | 9/23/2019 | 10/7/2019 | $465.00 | $211.12 |
| 0562556175 | EC | 9/25/2019 | 10/2/2019 | $945.00 | $945.00 |
| 0562556175 | MV | 9/25/2019 | 10/2/2019 | $705.00 | $144.92 |
| 0562470815 | AL | 9/26/2019 | 10/7/2019 | $705.00 | $466.66 |
| 0562938001 | IO | 9/28/2019 | 12/5/2019 | $465.00 | $321.74 |
| 0562938001 | LGGP | 9/28/2019 | 11/7/2019 | $705.00 | $466.66 |
| 0562938001 | LO | 9/28/2019 | 12/5/2019 | $465.00 | $321.74 |
| 0563363308 | MF | 10/2/2019 | 10/19/2020 | $1,600.00 | $420.28 |
| 0563391630 | GG | 10/3/2019 | 10/10/2019 | $465.00 | $350.00 |
| 0564067460 | AG | 10/7/2019 | 10/10/2019 | $705.00 | $466.66 |
| 0567331137 | AA | 10/10/2019 | 12/23/2019 | $465.00 | $211.12 |
| 0564052660 | NL | 10/10/2019 | 11/4/2019 | $465.00 | $465.00 |
| 0565019015 | ND | 10/11/2019 | 10/15/2019 | $705.00 | $705.00 |
| 0564550002 | NO | 10/14/2019 | 10/22/2019 | $945.00 | $466.66 |
| 0564827616 | RF | 10/16/2019 | 10/25/2019 | $1,170.00 | $488.12 |
| 0564827616 | YF | 10/16/2019 | 10/25/2019 | $1,170.00 | $455.12 |
| 0566776282 | AR | 10/18/2019 | 11/13/2019 | $705.00 | $567.16 |
| 0566776282 | YA | 10/18/2019 | 11/6/2019 | $465.00 | $422.24 |
| 0570626713 | ARR | 10/21/2019 | 12/2/2019 | $705.00 | $356.04 |
| 0567601125 | EB | 10/23/2019 | 11/4/2019 | $465.00 | $321.74 |
| 0567199723 | JTV | 10/24/2019 | 11/7/2019 | $465.00 | $211.12 |
| 0566272589 | JS | 10/24/2019 | 10/30/2019 | $945.00 | $500.96 |
| 0566272589 | MS | 10/24/2019 | 10/30/2019 | $945.00 | $500.96 |
| 0565894946 | RR | 10/25/2019 | 12/5/2019 | $705.00 | $705.00 |
| 0567151873 | DS | 10/26/2019 | 11/22/2019 | $705.00 | $356.04 |
| 0566083457 | FL | 10/26/2019 | 11/4/2019 | $465.00 | $321.74 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Kay | Attributed to Kay |
|---|---|---|---|---|---|
| 0566083457 | SS | 10/26/2019 | 11/4/2019 | $705.00 | $466.66 |
| 0566767224 | ZE | 11/1/2019 | 11/14/2019 | $705.00 | $466.66 |
| 0568328777 | ER | 11/7/2019 | 11/12/2019 | $705.00 | $144.92 |
| 0569020498 | KA | 11/7/2019 | 11/14/2019 | $1,185.00 | $758.04 |
| 0569259245 | JSJ | 11/8/2019 | 12/5/2019 | $945.00 | $504.04 |
| 0567718309 | ME | 11/9/2019 | 12/3/2019 | $465.00 | $465.00 |
| 0568852057 | JN | 11/11/2019 | 12/9/2019 | $945.00 | $504.04 |
| 0568874416 | FN | 11/12/2019 | 12/13/2019 | $705.00 | $705.00 |
| 0569237654 | WT | 11/14/2019 | 11/21/2019 | $705.00 | $466.66 |
| 0568677587 | OVM | 11/17/2019 | 11/22/2019 | $945.00 | $611.58 |
| 0568677587 | YV | 11/17/2019 | 11/22/2019 | $945.00 | $611.58 |
| 0569660136 | AJ | 11/19/2019 | 11/27/2019 | $705.00 | $705.00 |
| 0571994300 | NAV | 11/21/2019 | 12/16/2019 | $1,185.00 | $1,185.00 |
| 0569237992 | PZ | 11/21/2019 | 11/21/2019 | $465.00 | $321.74 |
| 0571325505 | SO | 11/21/2019 | 12/12/2019 | $705.00 | $705.00 |
| 0569368335 | IG | 11/22/2019 | 12/6/2019 | $705.00 | $466.66 |
| 0569998006 | FM | 11/28/2019 | 12/10/2019 | $705.00 | $357.58 |
| 0569901258 | MG | 11/28/2019 | 12/4/2019 | $945.00 | $502.50 |
| 0570542688 | AT | 12/4/2019 | 12/10/2019 | $465.00 | $350.00 |
| 0570542688 | CT | 12/4/2019 | 12/10/2019 | $465.00 | $350.00 |
| 0570465872 | NH | 12/4/2019 | 1/9/2020 | $465.00 | $210.14 |
| 0574512612 | BGDB | 12/9/2019 | 1/9/2020 | $465.00 | $465.00 |
| 0573087897 | AF | 12/16/2019 | 12/27/2019 | $945.00 | $614.66 |
| 0572097177 | IG | 12/18/2019 | 1/21/2020 | $270.00 | $270.00 |
| 0574373155 | MM | 12/19/2019 | 1/15/2020 | $705.00 | $468.16 |
| 0572511525 | AB | 12/20/2019 | 12/27/2019 | $705.00 | $468.20 |
| 0572511525 | LB | 12/20/2019 | 12/27/2019 | $705.00 | $476.00 |
| 0574474946 | WL | 12/22/2019 | 1/17/2020 | $465.00 | $465.00 |
| 0572768983 | ND | 12/23/2019 | 1/23/2020 | $705.00 | $468.16 |
| 0573302980 | OF | 12/24/2019 | 2/14/2020 | $465.00 | $363.22 |
| 0574367371 | ER | 12/26/2019 | 1/10/2020 | $705.00 | $356.60 |
| 0574580379 | OW | 12/30/2019 | 1/15/2020 | $945.00 | $292.92 |
| 0574580379 | SW | 12/30/2019 | 1/15/2020 | $945.00 | $614.62 |
| 0574069118 | MC | 1/3/2020 | 1/15/2020 | $945.00 | $500.00 |
| 0574069118 | MGH | 1/3/2020 | 1/15/2020 | $705.00 | $468.16 |
| 0573757614 | MG | 1/3/2020 | 1/13/2020 | $945.00 | $382.00 |
| 0574069118 | SC | 1/3/2020 | 1/15/2020 | $945.00 | $614.62 |
| 0573904810 | RA | 1/4/2020 | 1/14/2020 | $705.00 | $468.16 |
| 0577033533 | AC | 1/9/2020 | 1/16/2020 | $945.00 | $550.00 |
| 0574494738 | JS | 1/10/2020 | 1/13/2020 | $945.00 | $801.70 |
| 0574494738 | RZ | 1/10/2020 | 1/13/2020 | $465.00 | $465.00 |
| 0575302013 | HM | 1/11/2020 | 1/15/2020 | $945.00 | $614.62 |
| 0575171335 | OC | 1/15/2020 | 2/28/2020 | $705.00 | $468.16 |
| 0575678644 | JA | 1/16/2020 | 2/7/2020 | $705.00 | $705.00 |
| 0575287925 | OV | 1/16/2020 | 1/24/2020 | $705.00 | $368.98 |
| 0578583684 | DR | 1/18/2020 | 1/27/2020 | $705.00 | $356.60 |
| 0576455380 | JM | 1/18/2020 | 1/30/2020 | $705.00 | $705.00 |
| 0576102693 | EG | 1/24/2020 | 2/6/2020 | $2,305.00 | $476.00 |
| 0577775489 | SE | 1/28/2020 | 2/20/2020 | $705.00 | $210.14 |
| 0577775489 | SM | 1/28/2020 | 2/20/2020 | $465.00 | $210.14 |
| 0578086258 | BC | 1/30/2020 | 2/21/2020 | $705.00 | $550.00 |
| 0579097121 | AC | 1/31/2020 | 2/21/2020 | $465.00 | $465.00 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Kay | Attributed to Kay |
|---|---|---|---|---|---|
| 0576980577 | JG | 2/1/2020 | 2/27/2020 | $465.00 | $465.00 |
| 0576980577 | MG | 2/1/2020 | 2/27/2020 | $465.00 | $465.00 |
| 0577456049 | AF | 2/6/2020 | 3/16/2020 | $465.00 | $321.70 |
| 0577561681 | DN | 2/6/2020 | 2/17/2020 | $465.00 | $210.14 |
| 0577456049 | IF | 2/6/2020 | 3/16/2020 | $465.00 | $321.70 |
| 0578207994 | RC | 2/6/2020 | 5/4/2020 | $2,065.00 | $531.84 |
| 0579732081 | VC | 2/10/2020 | 3/4/2020 | $465.00 | $321.70 |
| 0579114091 | CC | 2/11/2020 | 2/14/2020 | $465.00 | $465.00 |
| 0579114091 | RC | 2/11/2020 | 2/14/2020 | $705.00 | $525.00 |
| 0578331902 | EB | 2/12/2020 | 2/18/2020 | $465.00 | $465.00 |
| 0578331902 | EBASB | 2/12/2020 | 2/18/2020 | $465.00 | $465.00 |
| 0578271447 | RAV | 2/13/2020 | 2/19/2020 | $705.00 | $356.60 |
| 0579128919 | JM | 2/18/2020 | 2/21/2020 | $465.00 | $321.70 |
| 0579133125 | SA | 2/21/2020 | 3/13/2020 | $705.00 | $468.16 |
| 0579704296 | MG | 2/22/2020 | 3/18/2020 | $705.00 | $468.16 |
| 0579744763 | RG | 2/22/2020 | 3/20/2020 | $465.00 | $210.14 |
| 0580228252 | RM | 2/25/2020 | 3/9/2020 | $705.00 | $705.00 |
| 0580228252 | RM | 2/25/2020 | 3/9/2020 | $465.00 | $465.00 |
| 0581348570 | DB | 2/26/2020 | 3/6/2020 | $945.00 | $356.60 |
| 0579927897 | GL | 2/28/2020 | 3/5/2020 | $945.00 | $503.06 |
| 0581389160 | RR | 2/28/2020 | 3/26/2020 | $705.00 | $468.16 |
| 0579927897 | RL | 2/28/2020 | 3/5/2020 | $945.00 | $614.62 |
| 0579958363 | IU | 2/29/2020 | 3/4/2020 | $945.00 | $503.06 |
| 0582008652 | AAG | 3/2/2020 | 3/16/2020 | $465.00 | $210.14 |
| 0582008652 | MCG | 3/2/2020 | 3/16/2020 | $465.00 | $210.14 |
| 0580085512 | OC | 3/2/2020 | 3/10/2020 | $945.00 | $146.46 |
| 0581159282 | JM | 3/11/2020 | 3/16/2020 | $945.00 | $503.06 |
| 0581159282 | MGM | 3/11/2020 | 3/16/2020 | $945.00 | $503.06 |
| 0581145430 | RA | 3/11/2020 | 3/30/2020 | $705.00 | $660.28 |
| 0582019709 | BGA | 3/19/2020 | 3/26/2020 | $465.00 | $321.70 |
| 0582019709 | MA | 3/19/2020 | 3/26/2020 | $945.00 | $614.62 |
| 0581992427 | RF | 3/20/2020 | 4/13/2020 | $465.00 | $321.70 |
| 0583366307 | AI | 3/24/2020 | 4/27/2020 | $465.00 | $465.00 |
| 0583366307 | JI | 3/24/2020 | 4/27/2020 | $465.00 | $465.00 |
| 0582734448 | JP | 3/30/2020 | 4/6/2020 | $705.00 | $468.16 |
| 0583694500 | MC | 3/31/2020 | 4/13/2020 | $465.00 | $465.00 |
| 0583694500 | SC | 3/31/2020 | 4/13/2020 | $705.00 | $705.00 |
| 0583009592 | SM | 4/3/2020 | 5/19/2020 | $705.00 | $661.70 |
| 0583573563 | AR | 4/12/2020 | 8/13/2020 | $465.00 | $321.70 |
| 0585579345 | EG | 4/14/2020 | 4/30/2020 | $1,425.00 | $907.54 |
| 0583830088 | PR | 4/14/2020 | 6/25/2020 | $465.00 | $465.00 |
| 0584017693 | JY | 4/16/2020 | 4/21/2020 | $705.00 | $541.70 |
| 0584017693 | LS | 4/16/2020 | 4/21/2020 | $705.00 | $705.00 |
| 0584813398 | NQR | 4/24/2020 | 5/12/2020 | $945.00 | $945.00 |
| 0589812287 | BP | 4/30/2020 | 5/11/2020 | $705.00 | $356.60 |
| 0586689457 | JV | 5/6/2020 | 5/7/2020 | $705.00 | $705.00 |
| 0587542879 | WDLR | 5/12/2020 | 5/14/2020 | $705.00 | $356.60 |
| 0588103416 | CH | 5/13/2020 | 7/7/2020 | $200.00 | $146.46 |
| 0586713489 | JM | 5/17/2020 | 5/22/2020 | $945.00 | $945.00 |
| 0588664888 | JM | 5/17/2020 | 6/19/2020 | $465.00 | $210.14 |
| 0586713489 | KM | 5/17/2020 | 5/22/2020 | $465.00 | $465.00 |
| 0588162412 | AGJ | 5/18/2020 | 7/16/2020 | $2,065.00 | $420.28 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Kay | Attributed to Kay |
|---|---|---|---|---|---|
| 0599471596 | SM | 5/19/2020 | 6/12/2020 | $945.00 | $945.00 |
| 0587089921 | AMV | 5/20/2020 | 6/5/2020 | $465.00 | $321.70 |
| 0588524140 | EBJ | 5/25/2020 | 7/3/2020 | $945.00 | $945.00 |
| 0589221704 | JS | 5/27/2020 | 6/5/2020 | $705.00 | $705.00 |
| 0589221704 | MCM | 5/27/2020 | 6/2/2020 | $1,345.00 | $1,345.00 |
| 0589644557 | DG | 5/31/2020 | 6/5/2020 | $465.00 | $321.70 |
| 0589424282 | RH | 6/8/2020 | 8/12/2020 | $1,600.00 | $750.00 |
| 0589899564 | AE | 6/11/2020 | 6/26/2020 | $705.00 | $528.70 |
| 0591977806 | AMDC | 6/12/2020 | 6/23/2020 | $705.00 | $468.16 |
| 0590565669 | KA | 6/16/2020 | 7/20/2020 | $465.00 | $465.00 |
| 0591439146 | EG | 6/17/2020 | 7/3/2020 | $465.00 | $210.14 |
| 0591439146 | JR | 6/17/2020 | 7/3/2020 | $465.00 | $210.14 |
| 0591439146 | JAS | 6/17/2020 | 7/3/2020 | $465.00 | $210.14 |
| 0591439146 | RG | 6/17/2020 | 7/3/2020 | $465.00 | $210.14 |
| 0590373593 | EG | 6/20/2020 | 7/1/2020 | $705.00 | $356.60 |
| 0590684569 | MR | 6/22/2020 | 7/17/2020 | $945.00 | $614.62 |
| 0590684569 | MR | 6/22/2020 | 6/26/2020 | $705.00 | $550.00 |
| 0591433859 | DA | 6/26/2020 | 7/20/2020 | $1,185.00 | $761.08 |
| 0591011648 | SL | 6/26/2020 | 7/14/2020 | $705.00 | $705.00 |
| 0612124412 | HC | 6/28/2020 | 11/20/2020 | $1,600.00 | $1,000.00 |
| 0591310461 | JD | 6/30/2020 | 7/31/2020 | $705.00 | $705.00 |
| 0594122269 | AL | 7/1/2020 | 7/14/2020 | $945.00 | $503.06 |
| 0594122269 | JR | 7/1/2020 | 7/21/2020 | $705.00 | $356.60 |
| 0594122269 | NH | 7/1/2020 | 7/14/2020 | $945.00 | $503.06 |
| 0593233679 | AF | 7/18/2020 | 7/23/2020 | $465.00 | $465.00 |
| 0593233679 | JF | 7/18/2020 | 7/23/2020 | $705.00 | $705.00 |
| 0595605841 | ES | 7/21/2020 | 7/30/2020 | $705.00 | $705.00 |
| 0595605841 | JC | 7/21/2020 | 7/30/2020 | $705.00 | $705.00 |
| 0594428385 | EY | 7/24/2020 | 7/30/2020 | $705.00 | $356.60 |
| 0594886053 | VA | 7/28/2020 | 8/17/2020 | $705.00 | $356.60 |
| 0595658766 | HG | 8/2/2020 | 8/5/2020 | $945.00 | $614.62 |
| 0595849753 | JS | 8/8/2020 | 8/20/2020 | $705.00 | $468.16 |
| 0595861055 | MG | 8/9/2020 | 9/4/2020 | $705.00 | $675.00 |
| 0596724906 | GA | 8/10/2020 | 9/18/2020 | $1,600.00 | $210.14 |
| 0596724906 | NDL | 8/10/2020 | 9/18/2020 | $1,600.00 | $210.14 |
| 0596634915 | CG | 8/14/2020 | 1/27/2021 | $1,600.00 | $218.40 |
| 0596565655 | GG | 8/14/2020 | 8/25/2020 | $945.00 | $614.62 |
| 0598192425 | JAD | 8/18/2020 | 8/28/2020 | $465.00 | $210.14 |
| 0598192425 | MED | 8/18/2020 | 8/28/2020 | $465.00 | $210.14 |
| 0598464394 | AR | 8/26/2020 | 8/28/2020 | $465.00 | $321.70 |
| 0597869833 | EA | 8/26/2020 | 9/11/2020 | $465.00 | $210.14 |
| 0598464394 | JG | 8/26/2020 | 8/28/2020 | $465.00 | $321.70 |
| 0598464394 | KG | 8/26/2020 | 8/28/2020 | $465.00 | $321.70 |
| 0598905875 | AMG | 8/27/2020 | 9/4/2020 | $945.00 | $945.00 |
| 0598905875 | MA | 8/27/2020 | 9/4/2020 | $945.00 | $703.96 |
| 0600200166 | OC | 9/3/2020 | 9/22/2020 | $465.00 | $210.14 |
| 0602007980 | PA | 9/5/2020 | 1/28/2021 | $1,600.00 | $655.20 |
| 0601087638 | JR | 9/12/2020 | 9/25/2020 | $705.00 | $705.00 |
| 0599861992 | MC | 9/12/2020 | 9/17/2020 | $705.00 | $446.46 |
| 0601999765 | MQ | 9/17/2020 | 1/28/2021 | $1,600.00 | $218.40 |
| 0601999765 | RMP | 9/17/2020 | 1/6/2021 | $1,600.00 | $218.40 |
| 0600684872 | MG | 9/19/2020 | 9/29/2020 | $465.00 | $465.00 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Kay | Attributed to Kay |
|---|---|---|---|---|---|
| 0602337941 | FG | 9/22/2020 | 11/13/2020 | $465.00 | $465.00 |
| 0602848251 | EV | 9/26/2020 | 1/27/2021 | $1,800.00 | $303.44 |
| 0601533383 | MC | 9/27/2020 | 10/9/2020 | $945.00 | $146.46 |
| 0602565905 | KEG | 9/29/2020 | 10/26/2020 | $465.00 | $321.70 |
| 0601899528 | JA | 9/30/2020 | 10/1/2020 | $945.00 | $614.62 |
| 0601899528 | ML | 9/30/2020 | 10/15/2020 | $705.00 | $468.16 |
| 0603601955 | EC | 10/3/2020 | 10/20/2020 | $465.00 | $321.70 |
| 0602261117 | JH | 10/3/2020 | 10/15/2020 | $945.00 | $945.00 |
| 0604014613 | KB | 10/4/2020 | 10/16/2020 | $1,355.00 | $1,275.00 |
| 0604224675 | LM | 10/5/2020 | 10/14/2020 | $945.00 | $468.16 |
| 0602792285 | JP | 10/8/2020 | 1/7/2021 | $1,600.00 | $218.40 |
| 0603954785 | BJ | 10/9/2020 | 2/4/2021 | $1,600.00 | $218.40 |
| 0603751504 | IG | 10/16/2020 | 10/27/2020 | $705.00 | $468.16 |
| 0603751504 | ME | 10/16/2020 | 10/27/2020 | $705.00 | $468.16 |
| 0603789421 | VH | 10/17/2020 | 12/16/2020 | $2,950.00 | $1,091.14 |
| 0604440867 | SR | 10/24/2020 | 10/29/2020 | $705.00 | $356.60 |
| 0606185015 | AB | 10/27/2020 | 4/15/2021 | $1,600.00 | $500.00 |
| 0606185015 | JB | 10/27/2020 | 11/24/2020 | $465.00 | $321.70 |
| 0604698398 | MS | 10/27/2020 | 10/29/2020 | $2,305.00 | $1,505.00 |
| 0606185015 | MB | 10/27/2020 | 11/24/2020 | $465.00 | $321.70 |
| 0605037910 | JM | 10/28/2020 | 11/4/2020 | $705.00 | $356.60 |
| 0606591717 | JM | 10/31/2020 | 11/9/2020 | $465.00 | $321.70 |
| 0605271451 | LF | 10/31/2020 | 11/10/2020 | $485.00 | $485.00 |
| 0606591717 | ME | 10/31/2020 | 11/20/2020 | $465.00 | $321.70 |
| 0605700418 | MM | 11/3/2020 | 1/13/2021 | $705.00 | $504.88 |
| 0605700418 | MC | 11/3/2020 | 1/15/2021 | $705.00 | $504.88 |
| 0606814788 | LR | 11/13/2020 | 12/18/2020 | $945.00 | $750.00 |
| 0606993178 | DF | 11/16/2020 | 12/21/2020 | $465.00 | $465.00 |
| 0606993178 | IC | 11/16/2020 | 12/21/2020 | $465.00 | $465.00 |
| 0608757670 | DD | 11/21/2020 | 1/7/2021 | $705.00 | $504.88 |
| 0608757670 | MD | 11/21/2020 | 1/7/2021 | $705.00 | $504.88 |
| 0609220934 | CC | 11/28/2020 | 12/17/2020 | $465.00 | $321.70 |
| 0608529475 | JR | 12/1/2020 | 1/29/2021 | $465.00 | $209.60 |
| 0608655205 | EG | 12/3/2020 | 12/21/2020 | $465.00 | $321.70 |
| 0609866123 | RC | 12/10/2020 | 12/18/2020 | $2,545.00 | $828.75 |
| 0611126129 | PG | 12/15/2020 | 6/25/2021 | $1,600.00 | $1,600.00 |
| 0609974372 | RL | 12/17/2020 | 12/23/2020 | $2,065.00 | $2,065.00 |
| 0610903536 | SP | 12/17/2020 | 12/28/2020 | $465.00 | $321.70 |
| 0610278979 | LD | 12/20/2020 | 12/29/2020 | $465.00 | $321.70 |
| 0610278979 | ND | 12/20/2020 | 12/29/2020 | $465.00 | $321.70 |
| 0610278979 | RC | 12/20/2020 | 12/29/2020 | $705.00 | $499.80 |
| 0610278979 | RD | 12/20/2020 | 12/29/2020 | $465.00 | $321.70 |
| 0610568057 | GA | 12/21/2020 | 12/23/2020 | $465.00 | $400.00 |
| 0610568057 | MG | 12/21/2020 | 12/23/2020 | $465.00 | $321.70 |
| 0610568057 | VQ | 12/21/2020 | 12/23/2020 | $465.00 | $400.00 |
| 0611034547 | AR | 12/27/2020 | 12/30/2020 | $705.00 | $499.80 |
| 0611034547 | ER | 12/27/2020 | 12/30/2020 | $465.00 | $321.70 |
| 0611136078 | GL | 12/30/2020 | 1/14/2021 | $705.00 | $178.10 |
| 0611136078 | OL | 12/30/2020 | 1/14/2021 | $705.00 | $705.00 |
| 0613104157 | SG | 12/30/2020 | 1/7/2021 | $945.00 | $437.48 |
| 0628544512 | MS | 12/31/2020 | 1/4/2021 | $465.00 | $465.00 |
| 0611992165 | AS | 1/8/2021 | 4/21/2021 | $1,600.00 | $218.40 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Kay | Attributed to Kay |
|---|---|---|---|---|---|
| 0614287480 | CG | 1/13/2021 | 1/20/2021 | $2,545.00 | $901.38 |
| 0613464155 | DD | 1/15/2021 | 1/18/2021 | $705.00 | $396.50 |
| 0613464155 | VD | 1/15/2021 | 1/18/2021 | $705.00 | $396.50 |
| 0613317874 | AV | 1/17/2021 | 2/1/2021 | $465.00 | $218.40 |
| 0613317874 | IV | 1/17/2021 | 2/1/2021 | $1,155.00 | $483.04 |
| 0613451905 | BC | 1/18/2021 | 1/25/2021 | $465.00 | $326.78 |
| 0613451905 | RPM | 1/18/2021 | 1/29/2021 | $705.00 | $396.50 |
| 0613000561 | JI | 1/19/2021 | 1/28/2021 | $705.00 | $566.78 |
| 0613289999 | EH | 1/20/2021 | 7/21/2021 | $1,600.00 | $431.50 |
| 0613197622 | JA | 1/21/2021 | 2/1/2021 | $945.00 | $682.98 |
| 0613954130 | AF | 1/25/2021 | 2/5/2021 | $945.00 | $945.00 |
| 0613778463 | MG | 1/25/2021 | 2/8/2021 | $945.00 | $883.10 |
| 0614401370 | JS | 1/26/2021 | 2/3/2021 | $1,660.00 | $1,530.00 |
| 0613954031 | HC | 1/28/2021 | 2/11/2021 | $945.00 | $945.00 |
| 0614402352 | GP | 2/2/2021 | 2/12/2021 | $945.00 | $574.60 |
| 0614662153 | AB | 2/5/2021 | 3/4/2021 | $465.00 | $326.78 |
| 0614662153 | JB | 2/5/2021 | 3/4/2021 | $465.00 | $326.78 |
| 0614973311 | DM | 2/9/2021 | 2/23/2021 | $705.00 | $705.00 |
| 0614998770 | JJG | 2/9/2021 | 3/1/2021 | $705.00 | $218.40 |
| 0618493050 | JS | 2/14/2021 | 4/1/2021 | $1,185.00 | $682.98 |
| 0648416238 | VT | 2/18/2021 | 2/26/2021 | $3,970.00 | $574.60 |
| 0620071976 | JA | 2/27/2021 | 6/3/2021 | $1,600.00 | $800.00 |
| 0620197847 | VG | 2/27/2021 | 3/5/2021 | $465.00 | $465.00 |
| 0619992208 | FDLC | 2/28/2021 | 3/12/2021 | $2,065.00 | $653.56 |
| 0618858922 | AV | 3/10/2021 | 3/17/2021 | $705.00 | $396.50 |
| 0618858922 | GB | 3/10/2021 | 3/17/2021 | $1,155.00 | $746.50 |
| 0621139757 | LR | 3/17/2021 | 3/29/2021 | $465.00 | $465.00 |
| 0619589863 | GG | 3/18/2021 | 4/6/2021 | $705.00 | $504.88 |
| 0619589863 | YG | 3/18/2021 | 3/23/2021 | $945.00 | $682.98 |
| 0621029957 | SPG | 3/22/2021 | 4/8/2021 | $465.00 | $326.78 |
| 0703001636 | HM | 3/26/2021 | 4/2/2021 | $3,395.00 | $221.12 |
| 0620736884 | AM | 3/27/2021 | 5/27/2021 | $465.00 | $326.78 |
| 0620736884 | RM | 3/27/2021 | 4/6/2021 | $2,065.00 | $545.18 |
| 0621016062 | SV | 3/31/2021 | 4/15/2021 | $945.00 | $945.00 |
| 0621352079 | RM | 4/1/2021 | 4/2/2021 | $1,055.00 | $1,055.00 |
| 0622345544 | GS | 4/2/2021 | 4/15/2021 | $465.00 | $326.78 |
| 0622345544 | JR | 4/2/2021 | 4/15/2021 | $465.00 | $326.78 |
| 0622345544 | KG | 4/2/2021 | 4/15/2021 | $465.00 | $326.78 |
| 0624093183 | OH | 4/6/2021 | 5/7/2021 | $2,065.00 | $545.18 |
| 0621537620 | RC | 4/6/2021 | 4/14/2021 | $4,145.00 | $1,298.74 |
| 0623265469 | IG | 4/7/2021 | 5/21/2021 | $465.00 | $326.78 |
| 0623118627 | AP | 4/11/2021 | 5/13/2021 | $2,545.00 | $682.98 |
| 0623118627 | MP | 4/11/2021 | 7/7/2021 | $1,600.00 | $436.80 |
| 0623118627 | RC | 4/11/2021 | 5/13/2021 | $2,305.00 | $941.68 |
| 0625571633 | KT | 4/15/2021 | 4/30/2021 | $3,220.00 | $1,166.34 |
| 0623542222 | OS | 4/16/2021 | 8/18/2021 | $1,600.00 | $218.40 |
| 0626359327 | DA | 4/18/2021 | 5/20/2021 | $1,185.00 | $861.08 |
| 0646637165 | EP | 4/23/2021 | 5/3/2021 | $2,305.00 | $396.50 |
| 0623808086 | JC | 4/24/2021 | 6/17/2021 | $465.00 | $326.78 |
| 0623852910 | EG | 4/25/2021 | 5/14/2021 | $465.00 | $465.00 |
| 0623933025 | FOM | 4/26/2021 | 4/29/2021 | $945.00 | $682.98 |
| 0624794244 | AG | 4/30/2021 | 5/17/2021 | $1,245.00 | $424.42 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Kay | Attributed to Kay |
|---|---|---|---|---|---|
| 0624698997 | AA | 4/30/2021 | 5/19/2021 | $465.00 | $326.78 |
| 0624794244 | JG | 4/30/2021 | 5/17/2021 | $945.00 | $574.60 |
| 0626732150 | EI | 5/1/2021 | 5/6/2021 | $945.00 | $768.10 |
| 0624708012 | EG | 5/2/2021 | 5/19/2021 | $465.00 | $465.00 |
| 0624708012 | FMI | 5/2/2021 | 5/26/2021 | $465.00 | $465.00 |
| 0626520092 | LG | 5/7/2021 | 6/3/2021 | $705.00 | $504.88 |
| 0628102220 | JY | 5/13/2021 | 6/7/2021 | $465.00 | $465.00 |
| 0628102220 | MU | 5/13/2021 | 6/7/2021 | $465.00 | $465.00 |
| 0626248942 | YR | 5/14/2021 | 5/21/2021 | $1,245.00 | $384.12 |
| 0628287351 | KJ | 5/16/2021 | 6/1/2021 | $465.00 | $326.78 |
| 0628287351 | VS | 5/16/2021 | 6/1/2021 | $465.00 | $326.78 |
| 0627086861 | JLM | 5/22/2021 | 6/8/2021 | $465.00 | $218.40 |
| 0627086861 | LG | 5/22/2021 | 6/8/2021 | $465.00 | $326.78 |
| 0627960396 | JS | 5/26/2021 | 6/14/2021 | $2,845.00 | $1,147.06 |
| 0630193548 | EAA | 5/28/2021 | 6/10/2021 | $705.00 | $504.88 |
| 0628491631 | DC | 6/1/2021 | 6/18/2021 | $705.00 | $705.00 |
| 0628491631 | RC | 6/1/2021 | 6/18/2021 | $2,305.00 | $178.10 |
| 0629574459 | DJ | 6/4/2021 | 6/16/2021 | $705.00 | $504.88 |
| 0629574459 | LM | 6/4/2021 | 6/16/2021 | $1,005.00 | $532.80 |
| 0629574459 | TP | 6/4/2021 | 6/16/2021 | $465.00 | $326.78 |
| 0629344193 | OB | 6/5/2021 | 6/14/2021 | $705.00 | $504.88 |
| 0628902538 | AC | 6/7/2021 | 6/10/2021 | $465.00 | $275.00 |
| 0628921140 | LHM | 6/8/2021 | 7/1/2021 | $3,390.00 | $797.68 |
| 0629304197 | FVM | 6/10/2021 | 6/11/2021 | $1,450.00 | $1,450.00 |
| 0629890194 | PDLR | 6/13/2021 | 6/22/2021 | $465.00 | $465.00 |
| 0632194726 | MC | 6/20/2021 | 1/11/2022 | $1,600.00 | $950.00 |
| 0630560142 | ES | 6/21/2021 | 9/13/2021 | $4,610.00 | $2,701.50 |
| 0630435642 | NR | 6/21/2021 | 10/4/2021 | $1,600.00 | $1,000.00 |
| 0631000015 | YP | 6/24/2021 | 7/26/2021 | $3,105.00 | $1,276.78 |
| 0632523494 | DG | 7/4/2021 | 7/19/2021 | $465.00 | $326.78 |
| 0632488730 | JT | 7/4/2021 | 7/9/2021 | $705.00 | $178.10 |
| 0632523494 | LG | 7/4/2021 | 7/19/2021 | $705.00 | $566.78 |
| 0632488730 | MP | 7/4/2021 | 7/9/2021 | $705.00 | $178.10 |
| 0632523494 | MG | 7/4/2021 | 7/19/2021 | $465.00 | $350.00 |
| 0632523494 | MG | 7/4/2021 | 7/19/2021 | $2,305.00 | $1,004.88 |
| 0632497086 | SS | 7/7/2021 | 7/27/2021 | $465.00 | $465.00 |
| 0633528096 | CG | 7/15/2021 | 7/23/2021 | $465.00 | $465.00 |
| 0633528096 | MG | 7/15/2021 | 7/23/2021 | $465.00 | $326.78 |
| 0635235377 | ELR | 7/16/2021 | 7/19/2021 | $465.00 | $465.00 |
| 0633655444 | ZA | 7/16/2021 | 8/9/2021 | $3,995.00 | $957.72 |
| 0633990577 | DG | 7/19/2021 | 9/15/2021 | $2,545.00 | $1,038.00 |
| 0634240857 | LG | 7/19/2021 | 8/5/2021 | $465.00 | $326.78 |
| 0636630261 | MS | 7/22/2021 | 9/24/2021 | $2,730.00 | $2,730.00 |
| 0657619136 | RS | 7/23/2021 | 9/22/2021 | $1,600.00 | $1,000.00 |
| 0634516512 | SC | 7/24/2021 | 8/5/2021 | $705.00 | $504.88 |
| 0635250418 | GG | 7/26/2021 | 8/5/2021 | $465.00 | $326.78 |
| 0635941957 | JMG | 7/28/2021 | 8/5/2021 | $705.00 | $178.10 |
| 0635485774 | EJBG | 7/29/2021 | 8/3/2021 | $945.00 | $574.60 |
| 0636537755 | MDLG | 7/31/2021 | 12/28/2021 | $1,600.00 | $1,600.00 |
| 0635689102 | RO | 7/31/2021 | 8/16/2021 | $465.00 | $326.78 |
| 0635420607 | AS | 8/1/2021 | 8/9/2021 | $465.00 | $326.78 |
| 0635420607 | ZM | 8/1/2021 | 8/9/2021 | $465.00 | $326.78 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Kay | Attributed to Kay |
|---|---|---|---|---|---|
| 0636805228 | GD | 8/3/2021 | 9/13/2021 | $465.00 | $326.78 |
| 0636805228 | JD | 8/3/2021 | 9/13/2021 | $465.00 | $465.00 |
| 0636118127 | JA | 8/4/2021 | 10/13/2021 | $2,400.00 | $396.50 |
| 0635977374 | BR | 8/5/2021 | 9/3/2021 | $465.00 | $465.00 |
| 0635977374 | BL | 8/5/2021 | 11/17/2021 | $1,600.00 | $800.00 |
| 0635977374 | DDA | 8/5/2021 | 11/17/2021 | $1,600.00 | $800.00 |
| 0637545393 | JN | 8/17/2021 | 9/10/2021 | $705.00 | $396.50 |
| 0639195386 | JL | 8/19/2021 | 9/10/2021 | $465.00 | $326.78 |
| 0639195386 | LL | 8/19/2021 | 9/10/2021 | $465.00 | $326.78 |
| 0637747684 | LS | 8/19/2021 | 8/31/2021 | $705.00 | $504.88 |
| 0641742705 | AA | 8/23/2021 | 2/16/2022 | $1,600.00 | $654.24 |
| 0642236715 | AGM | 9/1/2021 | 9/24/2021 | $705.00 | $396.50 |
| 0639778413 | ED | 9/2/2021 | 9/16/2021 | $465.00 | $326.78 |
| 0639778413 | MO | 9/2/2021 | 9/16/2021 | $1,115.00 | $383.12 |
| 0641229414 | VS | 9/2/2021 | 9/23/2021 | $705.00 | $504.88 |
| 0642601694 | BGM | 9/7/2021 | 9/10/2021 | $465.00 | $465.00 |
| 0644201238 | AI | 9/9/2021 | 9/28/2021 | $705.00 | $705.00 |
| 0641132410 | JF | 9/10/2021 | 11/1/2021 | $945.00 | $682.98 |
| 0643339674 | NH | 9/10/2021 | 9/27/2021 | $465.00 | $465.00 |
| 0641117783 | MS | 9/13/2021 | 11/8/2021 | $2,770.00 | $465.00 |
| 0641722202 | MR | 9/14/2021 | 9/22/2021 | $705.00 | $396.50 |
| 0643178734 | ER | 9/15/2021 | 9/27/2021 | $465.00 | $465.00 |
| 0642256969 | JS | 9/17/2021 | 9/27/2021 | $1,645.00 | $561.84 |
| 0642877070 | GC | 9/19/2021 | 9/28/2021 | $945.00 | $945.00 |
| 0642877070 | MC | 9/19/2021 | 9/28/2021 | $945.00 | $945.00 |
| 0642804207 | JG | 9/23/2021 | 10/12/2021 | $705.00 | $504.08 |
| 0646812370 | ER | 9/29/2021 | 6/15/2022 | $1,600.00 | $221.51 |
| 0644234007 | RV | 10/1/2021 | 10/15/2021 | $465.00 | $465.00 |
| 0644966111 | RER | 10/2/2021 | 10/12/2021 | $465.00 | $350.00 |
| 0645433533 | GG | 10/4/2021 | 10/15/2021 | $465.00 | $326.78 |
| 0645433533 | MMG | 10/4/2021 | 10/15/2021 | $465.00 | $465.00 |
| 0646705582 | NGC | 10/4/2021 | 10/18/2021 | $705.00 | $396.50 |
| 0644365884 | KH | 10/6/2021 | 2/17/2022 | $705.00 | $395.38 |
| 0648428324 | JA | 10/11/2021 | 10/25/2021 | $2,305.00 | $1,455.00 |
| 0645257007 | AGM | 10/13/2021 | 10/25/2021 | $1,355.00 | $425.30 |
| 0645110081 | EJ | 10/13/2021 | 10/26/2021 | $705.00 | $396.50 |
| 0645964222 | DS | 10/14/2021 | 11/1/2021 | $465.00 | $218.40 |
| 0645964222 | DS | 10/14/2021 | 11/1/2021 | $465.00 | $218.40 |
| 0645964222 | MS | 10/14/2021 | 11/1/2021 | $465.00 | $218.40 |
| 0646132712 | LC | 10/15/2021 | 10/22/2021 | $705.00 | $487.00 |
| 0646273532 | JL | 10/20/2021 | 10/26/2021 | $2,375.00 | $1,505.80 |
| 0646290304 | BRDG | 10/22/2021 | 11/11/2021 | $705.00 | $396.50 |
| 0646409573 | AJ | 10/23/2021 | 11/3/2021 | $705.00 | $504.88 |
| 0646409573 | JT | 10/23/2021 | 11/3/2021 | $705.00 | $504.88 |
| 0649203668 | LQ | 10/28/2021 | 11/5/2021 | $1,595.00 | $1,224.60 |
| 0648231587 | LT | 10/29/2021 | 11/11/2021 | $2,065.00 | $1,076.78 |
| 0645257007 | AM | 10/31/2021 | 10/25/2021 | $705.00 | $218.40 |
| 0647382480 | ML | 10/31/2021 | 11/11/2021 | $465.00 | $326.78 |
| 0647382480 | RR | 10/31/2021 | 11/11/2021 | $705.00 | $504.88 |
| 0733441455 | MV | 11/1/2021 | 11/12/2021 | $705.00 | $396.50 |
| 0648795556 | AS | 11/4/2021 | 11/9/2021 | $465.00 | $465.00 |
| 0648795556 | BP | 11/4/2021 | 11/9/2021 | $705.00 | $705.00 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Kay | Attributed to Kay |
|---|---|---|---|---|---|
| 0648795556 | BS | 11/4/2021 | 11/9/2021 | $465.00 | $465.00 |
| 0648535284 | EG | 11/4/2021 | 11/5/2021 | $1,055.00 | $1,055.00 |
| 0647829910 | NTDP | 11/4/2021 | 11/17/2021 | $945.00 | $396.50 |
| 0648968402 | EM | 11/13/2021 | 12/14/2021 | $2,970.00 | $2,103.88 |
| 0648968402 | JM | 11/13/2021 | 12/14/2021 | $1,185.00 | $1,185.00 |
| 0649102910 | PH | 11/15/2021 | 12/21/2021 | $2,065.00 | $544.86 |
| 0652799221 | MCR | 11/17/2021 | 1/14/2022 | $465.00 | $325.82 |
| 0649489077 | DG | 11/18/2021 | 11/23/2021 | $465.00 | $465.00 |
| 0650515331 | DH | 11/19/2021 | 11/30/2021 | $765.00 | $354.62 |
| 0650515331 | HO | 11/19/2021 | 12/8/2021 | $3,405.00 | $1,842.54 |
| 0650583669 | GM | 11/24/2021 | 1/13/2022 | $465.00 | $218.08 |
| 0650446586 | CP | 11/27/2021 | 12/22/2021 | $705.00 | $395.70 |
| 0650710809 | AG | 11/29/2021 | 2/16/2022 | $705.00 | $705.00 |
| 0652307570 | SG | 11/29/2021 | 12/7/2021 | $945.00 | $681.38 |
| 0651484164 | RV | 12/3/2021 | 12/16/2021 | $945.00 | $177.30 |
| 0651898552 | MTGG | 12/8/2021 | 1/7/2022 | $705.00 | $705.00 |
| 0652340514 | AG | 12/9/2021 | 1/10/2022 | $705.00 | $705.00 |
| 0660701699 | EC | 12/9/2021 | 1/7/2022 | $465.00 | $325.82 |
| 0660701699 | MC | 12/9/2021 | 1/7/2022 | $465.00 | $325.82 |
| 0652139980 | NV | 12/13/2021 | 12/13/2021 | $705.00 | $319.98 |
| 0654556695 | RGD | 12/21/2021 | 1/5/2022 | $2,065.00 | $543.90 |
| 0655318947 | DL | 12/22/2021 | 1/14/2022 | $2,065.00 | $325.82 |
| 0654058627 | HM | 12/22/2021 | 1/17/2022 | $465.00 | $218.08 |
| 0654090125 | JL | 12/22/2021 | 1/19/2022 | $465.00 | $325.82 |
| 0654090125 | RLJ | 12/22/2021 | 1/19/2022 | $705.00 | $503.12 |
| 0655318947 | SL | 12/22/2021 | 1/14/2022 | $2,305.00 | $503.12 |
| 0654939735 | PR | 1/7/2022 | 1/21/2022 | $465.00 | $325.00 |
| 0655071074 | HH | 1/8/2022 | 2/3/2022 | $705.00 | $395.38 |
| 0655173960 | EA | 1/9/2022 | 1/28/2022 | $705.00 | $395.38 |
| 0655501970 | KP | 1/11/2022 | 1/20/2022 | $705.00 | $503.12 |
| 0656732641 | EG | 1/12/2022 | 2/4/2022 | $945.00 | $177.30 |
| 0657440301 | MIM | 1/14/2022 | 3/11/2022 | $705.00 | $705.00 |
| 0657438602 | LG | 1/17/2022 | 2/21/2022 | $705.00 | $503.12 |
| 0656344512 | CR | 1/19/2022 | 2/16/2022 | $705.00 | $395.38 |
| 0713903334 | JA | 1/22/2022 | 12/21/2022 | $3,190.00 | $393.74 |
| 0657146924 | BS | 1/25/2022 | 2/4/2022 | $720.00 | $354.60 |
| 0657237731 | RC | 1/28/2022 | 2/7/2022 | $465.00 | $350.00 |
| 0657389862 | GG | 1/29/2022 | 3/11/2022 | $465.00 | $465.00 |
| 0657389862 | JR | 1/29/2022 | 3/11/2022 | $465.00 | $465.00 |
| 0657389862 | KR | 1/29/2022 | 3/4/2022 | $705.00 | $590.00 |
| 0659029011 | KV | 2/7/2022 | 2/11/2022 | $705.00 | $705.00 |
| 0659467954 | JL | 2/11/2022 | 3/2/2022 | $465.00 | $218.08 |
| 0659017578 | IR | 2/12/2022 | 3/18/2022 | $1,505.00 | $899.64 |
| 0659089072 | CT | 2/14/2022 | 4/1/2022 | $915.00 | $915.00 |
| 0659901242 | FBJ | 2/14/2022 | 3/9/2022 | $815.00 | $29.14 |
| 0660218199 | CM | 2/15/2022 | 3/2/2022 | $1,115.00 | $57.42 |
| 0659478770 | DG | 2/17/2022 | 2/24/2022 | $945.00 | $945.00 |
| 0659836034 | LR | 2/19/2022 | 4/28/2022 | $465.00 | $325.82 |
| 0661126615 | JGF | 3/1/2022 | 4/4/2022 | $705.00 | $503.12 |
| 0661964239 | EG | 3/2/2022 | 3/16/2022 | $465.00 | $218.08 |
| 0661964239 | PE | 3/2/2022 | 3/16/2022 | $465.00 | $218.08 |
| 0662902865 | BC | 3/18/2022 | 3/24/2022 | $465.00 | $325.82 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Kay | Attributed to Kay |
|---|---|---|---|---|---|
| 0706880903 | HG | 3/18/2022 | 3/28/2022 | $465.00 | $218.08 |
| 0667861397 | AR | 3/24/2022 | 3/31/2022 | $1,115.00 | $531.90 |
| 0664976073 | RO | 3/28/2022 | 4/12/2022 | $945.00 | $395.38 |
| 0666747183 | AC | 3/29/2022 | 3/31/2022 | $1,560.00 | $1,108.20 |
| 0666747183 | TC | 3/29/2022 | 3/31/2022 | $705.00 | $705.00 |
| 0664412244 | CC | 3/31/2022 | 4/28/2022 | $705.00 | $395.38 |
| 0665168043 | ADLR | 4/1/2022 | 4/13/2022 | $465.00 | $218.43 |
| 0666552450 | IRG | 4/1/2022 | 4/13/2022 | $465.00 | $218.08 |
| 0664597944 | RO | 4/2/2022 | 4/8/2022 | $1,210.00 | $529.60 |
| 0667574537 | NS | 4/10/2022 | 4/28/2022 | $705.00 | $177.30 |
| 0667423933 | EV | 4/15/2022 | 5/16/2022 | $945.00 | $395.38 |
| 0667425367 | BT | 4/17/2022 | 5/12/2022 | $465.00 | $218.08 |
| 0667406219 | FDLG | 4/19/2022 | 4/29/2022 | $1,595.00 | $383.80 |
| 0668952724 | HV | 4/26/2022 | 5/26/2022 | $465.00 | $218.08 |
| 0669963679 | MDLS | 4/27/2022 | 5/10/2022 | $705.00 | $395.38 |
| 0679650811 | AP | 5/3/2022 | 6/1/2022 | $705.00 | $395.38 |
| 0679650811 | HP | 5/3/2022 | 6/1/2022 | $1,535.00 | $97.24 |
| 0668369184 | JG | 5/3/2022 | 5/4/2022 | $225.00 | $70.12 |
| 0668273733 | MG | 5/3/2022 | 5/11/2022 | $1,595.00 | $411.84 |
| 0668439870 | KB | 5/4/2022 | 5/23/2022 | $1,210.00 | $311.52 |
| 0669283822 | GS | 5/7/2022 | 5/10/2022 | $465.00 | $325.82 |
| 0668893258 | SW | 5/7/2022 | 5/19/2022 | $1,860.00 | $312.68 |
| 0669784455 | TA | 5/9/2022 | 5/24/2022 | $705.00 | $503.12 |
| 0669784455 | VG | 5/9/2022 | 5/17/2022 | $1,750.00 | $1,750.00 |
| 0669149791 | CE | 5/10/2022 | 5/23/2022 | $2,065.00 | $218.08 |
| 0669149791 | PE | 5/10/2022 | 5/23/2022 | $465.00 | $218.08 |
| 0669149791 | PE | 5/10/2022 | 5/23/2022 | $465.00 | $218.08 |
| 0669567058 | EB | 5/13/2022 | 6/9/2022 | $465.00 | $218.08 |
| 0672323375 | JR | 5/24/2022 | 7/6/2022 | $465.00 | $351.00 |
| 0672137833 | MA | 5/31/2022 | 6/13/2022 | $705.00 | $395.38 |
| 0673216453 | MYB | 5/31/2022 | 6/14/2022 | $465.00 | $218.08 |
| 0673175113 | JAJ | 6/10/2022 | 7/14/2022 | $465.00 | $218.08 |
| 0673114815 | LD | 6/10/2022 | 6/20/2022 | $6,040.00 | $975.12 |
| 0673123113 | TDLC | 6/10/2022 | 6/22/2022 | $1,185.00 | $749.98 |
| 0673449500 | RG | 6/12/2022 | 7/18/2022 | $705.00 | $218.08 |
| 0673250627 | PP | 6/13/2022 | 7/8/2022 | $705.00 | $395.38 |
| 0674277389 | JH | 6/17/2022 | 7/7/2022 | $465.00 | $218.08 |
| 0675487490 | AL | 6/18/2022 | 6/27/2022 | $1,280.00 | $515.06 |
| 0675491724 | JD | 6/18/2022 | 6/29/2022 | $465.00 | $465.00 |
| 0675645444 | NGDG | 6/20/2022 | 7/8/2022 | $1,495.00 | $569.98 |
| 0677295379 | LB | 6/23/2022 | 7/6/2022 | $3,305.00 | $395.38 |
| 0677295379 | NB | 6/23/2022 | 6/29/2022 | $1,355.00 | $234.54 |
| 0674654678 | YV | 6/23/2022 | 7/12/2022 | $1,020.00 | $472.74 |
| 0675547764 | DG | 6/30/2022 | 7/6/2022 | $465.00 | $218.08 |
| 0676655103 | EGG | 7/1/2022 | 7/7/2022 | $945.00 | $572.68 |
| 0676655103 | LT | 7/1/2022 | 7/7/2022 | $945.00 | $395.38 |
| 0677424961 | AT | 7/16/2022 | 8/8/2022 | $465.00 | $218.08 |
| 0677731028 | NR | 7/16/2022 | 8/5/2022 | $2,485.00 | $469.88 |
| 0677731028 | SV | 7/16/2022 | 8/5/2022 | $2,560.00 | $855.38 |
| 0677999285 | RR | 7/17/2022 | 8/10/2022 | $705.00 | $395.38 |
| 0678172495 | ADL | 7/22/2022 | 8/11/2022 | $3,185.00 | $572.68 |
| 0678172495 | JV | 7/22/2022 | 8/8/2022 | $3,760.00 | $692.34 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Kay | Attributed to Kay |
|---|---|---|---|---|---|
| 0679263392 | GG | 7/26/2022 | 8/29/2022 | $465.00 | $218.08 |
| 0679263392 | RG | 7/26/2022 | 8/29/2022 | $465.00 | $218.08 |
| 0695729251 | AWJ | 7/30/2022 | 8/5/2022 | $930.00 | $569.08 |
| 0695729251 | AWS | 7/30/2022 | 8/5/2022 | $1,595.00 | $412.24 |
| 0695729251 | DB | 7/30/2022 | 8/5/2022 | $1,410.00 | $905.08 |
| 0695729251 | MMJ | 7/30/2022 | 8/5/2022 | $930.00 | $569.08 |
| 0695729251 | UR | 7/30/2022 | 8/5/2022 | $930.00 | $569.08 |
| 0680048931 | DM | 8/6/2022 | 8/23/2022 | $465.00 | $218.08 |
| 0680048931 | DDS | 8/6/2022 | 9/13/2022 | $465.00 | $218.08 |
| 0680048931 | DM | 8/6/2022 | 8/23/2022 | $465.00 | $218.08 |
| 0680748639 | AB | 8/10/2022 | 8/15/2022 | $4,145.00 | $572.68 |
| 0680968013 | MS | 8/12/2022 | 8/26/2022 | $1,185.00 | $572.68 |
| 0682084561 | CV | 8/17/2022 | 8/23/2022 | $1,595.00 | $383.94 |
| 0683117303 | YM | 8/18/2022 | 8/26/2022 | $1,185.00 | $749.98 |
| 0685080368 | MB | 8/19/2022 | 9/19/2022 | $1,530.00 | $435.76 |
| 0682203245 | JC | 8/20/2022 | 9/15/2022 | $240.00 | $177.30 |
| 0681765004 | RP | 8/20/2022 | 9/7/2022 | $1,005.00 | $572.68 |
| 0687747675 | SM | 8/20/2022 | 10/7/2022 | $765.00 | $218.08 |
| 0682554746 | AM | 8/21/2022 | 9/13/2022 | $465.00 | $218.08 |
| 0681781712 | DCR | 8/21/2022 | 8/30/2022 | $3,245.00 | $572.68 |
| 0682060355 | BS | 8/23/2022 | 9/6/2022 | $1,245.00 | $572.68 |
| 0682060355 | CC | 8/23/2022 | 9/6/2022 | $1,470.00 | $613.06 |
| 0682737184 | KG | 8/29/2022 | 9/2/2022 | $2,970.00 | $352.30 |
| 0683658629 | CS | 9/2/2022 | 9/14/2022 | $1,270.00 | $134.22 |
| 0685543950 | JV | 9/2/2022 | 9/27/2022 | $465.00 | $218.08 |
| 0683425912 | MM | 9/2/2022 | 10/21/2022 | $590.00 | $420.00 |
| 0685543950 | OT | 9/2/2022 | 9/27/2022 | $1,030.00 | $134.22 |
| 0685406035 | JB | 9/6/2022 | 9/15/2022 | $2,465.00 | $435.70 |
| 0685406035 | JM | 9/6/2022 | 9/15/2022 | $2,705.00 | $395.38 |
| 0689182987 | ND | 9/9/2022 | 9/20/2022 | $3,065.00 | $572.68 |
| 0686695148 | SG | 9/13/2022 | 9/29/2022 | $3,715.00 | $234.94 |
| 0685758591 | CC | 9/16/2022 | 9/19/2022 | $730.00 | $134.22 |
| 0685758591 | EA | 9/16/2022 | 9/19/2022 | $730.00 | $134.22 |
| 0686218884 | HR | 9/17/2022 | 9/26/2022 | $3,065.00 | $572.68 |
| 0685322356 | JRG | 9/17/2022 | 9/23/2022 | $1,005.00 | $572.68 |
| 0685261364 | JB | 9/19/2022 | 10/21/2022 | $590.00 | $218.08 |
| 0686065244 | MA | 9/20/2022 | 9/26/2022 | $1,165.00 | $666.12 |
| 0687260794 | FL | 9/21/2022 | 10/3/2022 | $765.00 | $395.38 |
| 0685586975 | JC | 9/21/2022 | 10/4/2022 | $765.00 | $395.38 |
| 0686534990 | YA | 9/21/2022 | 9/30/2022 | $2,895.00 | $968.06 |
| 0686096999 | IVC | 9/22/2022 | 10/24/2022 | $590.00 | $218.08 |
| 0686065848 | SA | 9/22/2022 | 9/27/2022 | $765.00 | $395.38 |
| 0685963506 | SB | 9/23/2022 | 10/10/2022 | $3,190.00 | $395.38 |
| 0689219517 | RG | 9/24/2022 | 10/4/2022 | $765.00 | $395.38 |
| 0688179720 | EC | 9/25/2022 | 10/17/2022 | $3,190.00 | $395.38 |
| 0687110643 | EP | 9/26/2022 | 10/10/2022 | $590.00 | $218.08 |
| 0686801895 | FJ | 9/30/2022 | 10/13/2022 | $590.00 | $218.08 |
| 0686801895 | NT | 9/30/2022 | 10/13/2022 | $2,930.00 | $134.22 |
| 0688006931 | NB | 10/1/2022 | 10/20/2022 | $590.00 | $218.08 |
| 0687035989 | ZD | 10/1/2022 | 11/11/2022 | $590.00 | $218.08 |
| 0687142471 | CS | 10/3/2022 | 10/18/2022 | $890.00 | $395.38 |
| 0690868195 | AP | 10/6/2022 | 10/21/2022 | $890.00 | $395.38 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Kay | Attributed to Kay |
|---|---|---|---|---|---|
| 0690868195 | MDLAMR | 10/6/2022 | 10/21/2022 | $1,730.00 | $424.96 |
| 0690697874 | AMS | 10/7/2022 | 10/27/2022 | $2,890.00 | $395.38 |
| 0687884700 | FF | 10/7/2022 | 10/19/2022 | $2,890.00 | $395.38 |
| 0687884700 | OZ | 10/7/2022 | 11/9/2022 | $2,890.00 | $395.38 |
| 0687884700 | PR | 10/7/2022 | 10/12/2022 | $1,190.00 | $572.68 |
| 0688316207 | GT | 10/12/2022 | 11/15/2022 | $2,370.00 | $218.08 |
| 0688316207 | RT | 10/12/2022 | 11/22/2022 | $1,480.00 | $743.08 |
| 0688449032 | NR | 10/13/2022 | 10/17/2022 | $3,190.00 | $218.08 |
| 0689378065 | PR | 10/17/2022 | 10/19/2022 | $890.00 | $395.38 |
| 0689159812 | VA | 10/19/2022 | 10/24/2022 | $1,430.00 | $57.62 |
| 0690244025 | AG | 10/20/2022 | 11/2/2022 | $890.00 | $395.38 |
| 0689618840 | UFC | 10/22/2022 | 11/21/2022 | $890.00 | $395.38 |
| 0689670908 | CH | 10/24/2022 | 11/10/2022 | $2,590.00 | $218.08 |
| 0722220340 | MB | 10/24/2022 | 12/14/2022 | $1,230.00 | $218.08 |
| 0691386056 | RQ | 10/26/2022 | 11/9/2022 | $590.00 | $218.08 |
| 0690182936 | OL | 10/27/2022 | 11/15/2022 | $890.00 | $395.38 |
| 0690756242 | CD | 10/30/2022 | 11/10/2022 | $3,730.00 | $234.92 |
| 0690756242 | RV | 10/30/2022 | 11/3/2022 | $3,480.00 | $191.84 |
| 0691372429 | LG | 10/31/2022 | 11/8/2022 | $890.00 | $395.38 |
| 0692058118 | ER | 11/3/2022 | 11/22/2022 | $590.00 | $218.08 |
| 0692058118 | NODR | 11/3/2022 | 11/22/2022 | $590.00 | $218.08 |
| 0692723967 | JC | 11/4/2022 | 12/7/2022 | $890.00 | $395.38 |
| 0692188584 | MG | 11/11/2022 | 12/5/2022 | $2,300.00 | $177.30 |
| 0693214974 | PG | 11/11/2022 | 12/14/2022 | $590.00 | $218.08 |
| 0693257347 | OD | 11/18/2022 | 11/28/2022 | $1,480.00 | $743.08 |
| 0693257347 | RD | 11/18/2022 | 11/28/2022 | $1,480.00 | $743.08 |
| 0694213737 | EW | 11/19/2022 | 11/29/2022 | $2,610.00 | $529.60 |
| 0693495474 | MDSJ | 11/24/2022 | 12/14/2022 | $3,190.00 | $571.04 |
| 0694126343 | HL | 11/28/2022 | 1/20/2023 | $2,300.00 | $175.66 |
| 0694608100 | MC | 11/28/2022 | 12/5/2022 | $890.00 | $395.38 |
| 0695690784 | ECE | 11/29/2022 | 12/9/2022 | $890.00 | $395.38 |
| 0694077181 | BB | 11/30/2022 | 12/15/2022 | $2,890.00 | $348.96 |
| 0695151605 | IG | 11/30/2022 | 12/9/2022 | $890.00 | $395.38 |
| 0694918961 | JR | 12/1/2022 | 12/16/2022 | $590.00 | $218.08 |
| 0694918961 | JR | 12/1/2022 | 12/16/2022 | $590.00 | $218.08 |
| 0694918961 | MR | 12/1/2022 | 12/9/2022 | $1,490.00 | $569.40 |
| 0694702614 | BLJ | 12/6/2022 | 1/6/2023 | $1,190.00 | $393.28 |
| 0697239747 | LF | 12/7/2022 | 12/29/2022 | $340.00 | $134.22 |
| 0695108712 | CB | 12/8/2022 | 1/24/2023 | $2,590.00 | $217.62 |
| 0695295583 | FS | 12/9/2022 | 12/23/2022 | $3,190.00 | $569.40 |
| 0695868967 | YP | 12/14/2022 | 12/29/2022 | $1,530.00 | $485.54 |
| 0695852152 | MH | 12/15/2022 | 12/29/2022 | $590.00 | $218.08 |
| 0702930652 | CA | 12/16/2022 | 12/20/2022 | $1,790.00 | $745.06 |
| 0697055911 | BM | 12/25/2022 | 1/10/2023 | $2,090.00 | $393.28 |
| 0699116646 | AL | 12/26/2022 | 1/23/2023 | $3,340.00 | $461.40 |
| 0697594182 | ARG | 12/27/2022 | 1/12/2023 | $590.00 | $217.62 |
| 0697594182 | DS | 12/27/2022 | 1/23/2023 | $590.00 | $217.62 |
| 0697594182 | JS | 12/27/2022 | 1/12/2023 | $590.00 | $217.62 |
| 0697302305 | SG | 12/27/2022 | 1/12/2023 | $2,590.00 | $217.62 |
| 0697919710 | AS | 12/30/2022 | 1/16/2023 | $2,240.00 | $589.04 |
| 0698114527 | DWJ | 12/30/2022 | 1/3/2023 | $2,590.00 | $217.62 |
| 0698114527 | MS | 12/30/2022 | 1/3/2023 | $2,890.00 | $393.28 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Kay | Attributed to Kay |
|---|---|---|---|---|---|
| 0699085841 | JM | 1/4/2023 | 2/1/2023 | $590.00 | $217.62 |
| 0698996954 | FH | 1/5/2023 | 1/13/2023 | $5,190.00 | $568.94 |
| 0702421660 | YR | 1/7/2023 | 2/24/2023 | $2,590.00 | $217.62 |
| 0699411377 | ME | 1/12/2023 | 1/20/2023 | $590.00 | $217.62 |
| 0699411377 | MS | 1/12/2023 | 1/20/2023 | $2,770.00 | $327.38 |
| 0699411377 | ME | 1/12/2023 | 1/20/2023 | $590.00 | $217.62 |
| 0699587696 | SG | 1/13/2023 | 1/17/2023 | $1,190.00 | $568.94 |
| 0701204380 | AM | 1/14/2023 | 2/21/2023 | $590.00 | $217.62 |
| 0700183304 | SM | 1/14/2023 | 2/16/2023 | $1,630.00 | $95.14 |
| 0701204380 | VDLG | 1/14/2023 | 1/27/2023 | $1,470.00 | $336.48 |
| 0701625741 | IS | 1/18/2023 | 1/23/2023 | $2,080.00 | $217.62 |
| 0701625741 | MR | 1/18/2023 | 1/30/2023 | $2,380.00 | $1,306.62 |
| 0699971296 | SG | 1/18/2023 | 2/1/2023 | $590.00 | $217.62 |
| 0701180069 | AG | 1/25/2023 | 2/16/2023 | $890.00 | $393.28 |
| 0700741374 | JAH | 1/25/2023 | 3/3/2023 | $590.00 | $217.62 |
| 0701180069 | SJG | 1/25/2023 | 2/16/2023 | $590.00 | $217.62 |
| 0700741374 | YS | 1/25/2023 | 2/24/2023 | $890.00 | $393.28 |
| 0728275447 | BA | 2/1/2023 | 2/20/2023 | $2,930.00 | $264.64 |
| 0704488907 | LS | 2/4/2023 | 3/1/2023 | $300.00 | $175.66 |
| 0702400649 | JC | 2/8/2023 | 3/2/2023 | $890.00 | $393.28 |
| 0703153841 | JM | 2/15/2023 | 3/7/2023 | $3,190.00 | $393.28 |
| 0703153841 | SL | 2/15/2023 | 3/7/2023 | $890.00 | $393.28 |
| 0703642744 | DG | 2/19/2023 | 3/6/2023 | $590.00 | $217.62 |
| 0703642744 | SR | 2/19/2023 | 3/2/2023 | $590.00 | $217.62 |
| 0703639954 | KB | 2/20/2023 | 3/2/2023 | $590.00 | $217.62 |
| 0704310911 | SM | 2/21/2023 | 2/23/2023 | $2,890.00 | $393.28 |
| 0703800243 | GMH | 2/22/2023 | 3/22/2023 | $1,490.00 | $393.28 |
| 0704264613 | HP | 2/22/2023 | 4/3/2023 | $1,190.00 | $217.62 |
| 0703786590 | JVR | 2/22/2023 | 3/16/2023 | $890.00 | $393.28 |
| 0704681634 | KS | 3/1/2023 | 3/10/2023 | $590.00 | $217.62 |
| 0704681634 | MR | 3/1/2023 | 3/3/2023 | $2,110.00 | $557.84 |
| 0706295762 | EA | 3/3/2023 | 3/23/2023 | $1,480.00 | $784.62 |
| 0705292555 | JE | 3/3/2023 | 3/9/2023 | $2,390.00 | $568.94 |
| 0705123792 | MC | 3/4/2023 | 3/28/2023 | $1,190.00 | $568.94 |
| 0707544433 | RC | 3/9/2023 | 3/24/2023 | $590.00 | $217.62 |
| 0712826098 | ANO | 3/10/2023 | 4/13/2023 | $5,860.00 | $278.86 |
| 0708185558 | AC | 3/13/2023 | 4/3/2023 | $590.00 | $217.62 |
| 0708185558 | GA | 3/13/2023 | 3/30/2023 | $890.00 | $393.28 |
| 0706326543 | JSA | 3/14/2023 | 4/7/2023 | $590.00 | $217.62 |
| 0706482494 | LG | 3/15/2023 | 4/3/2023 | $590.00 | $217.62 |
| 0710228965 | APM | 3/19/2023 | 3/29/2023 | $2,490.00 | $427.82 |
| 0710228965 | MP | 3/19/2023 | 3/29/2023 | $590.00 | $217.62 |
| 0710228965 | MP | 3/19/2023 | 3/29/2023 | $590.00 | $217.62 |
| 0710228965 | RP | 3/19/2023 | 3/29/2023 | $590.00 | $217.62 |
| 0710228965 | SP | 3/19/2023 | 3/29/2023 | $2,160.00 | $408.92 |
| 0707592341 | FG | 3/24/2023 | 3/30/2023 | $590.00 | $217.62 |
| 0708324090 | DC | 3/28/2023 | 4/3/2023 | $890.00 | $393.28 |
| 0708324090 | JG | 3/28/2023 | 4/3/2023 | $890.00 | $393.28 |
| 0709752512 | AC | 3/30/2023 | 4/7/2023 | $2,890.00 | $393.28 |
| 0711037556 | OD | 3/30/2023 | 5/9/2023 | $590.00 | $217.62 |
| 0708428560 | YL | 3/31/2023 | 4/11/2023 | $1,180.00 | $610.62 |
| 0711094326 | RA | 4/1/2023 | 4/26/2023 | $590.00 | $217.62 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Kay | Attributed to Kay |
|---|---|---|---|---|---|
| 0712144708 | RR | 4/9/2023 | 5/8/2023 | $890.00 | $217.62 |
| 0711095017 | HG | 4/10/2023 | 5/1/2023 | $3,190.00 | $568.94 |
| 0713569358 | AL | 4/11/2023 | 5/1/2023 | $1,490.00 | $568.94 |
| 0711269878 | AM | 4/13/2023 | 5/18/2023 | $2,300.00 | $175.66 |
| 0710091646 | JS | 4/13/2023 | 5/25/2023 | $590.00 | $217.62 |
| 0710736117 | EL | 4/16/2023 | 4/21/2023 | $890.00 | $393.28 |
| 0711219097 | DL | 4/20/2023 | 4/28/2023 | $4,890.00 | $393.28 |
| 0711228700 | EG | 4/23/2023 | 5/11/2023 | $48,987.00 | $351.32 |
| 0711228700 | MG | 4/23/2023 | 5/11/2023 | $39,035.00 | $351.32 |
| 0712686864 | AL | 4/27/2023 | 4/28/2023 | $4,350.00 | $483.70 |
| 0712086016 | AM | 4/30/2023 | 5/17/2023 | $590.00 | $217.62 |
| 0712330612 | DG | 5/1/2023 | 6/1/2023 | $2,890.00 | $217.62 |
| 0712330612 | IG | 5/1/2023 | 5/25/2023 | $3,070.00 | $393.28 |
| 0714296687 | AMG | 5/2/2023 | 5/31/2023 | $4,330.00 | $231.86 |
| 0714440252 | CRC | 5/5/2023 | 6/26/2023 | $590.00 | $217.62 |
| 0713374544 | DS | 5/6/2023 | 6/12/2023 | $890.00 | $217.62 |
| 0713539278 | JB | 5/9/2023 | 6/6/2023 | $890.00 | $300.00 |
| 0713658433 | CD | 5/11/2023 | 5/16/2023 | $890.00 | $393.28 |
| 0713881100 | JS | 5/11/2023 | 5/19/2023 | $3,790.00 | $568.94 |
| 0714796165 | AL | 5/15/2023 | 6/8/2023 | $590.00 | $217.62 |
| 0715413191 | AR | 5/17/2023 | 6/1/2023 | $590.00 | $217.62 |
| 0715413191 | AMV | 5/17/2023 | 6/1/2023 | $2,590.00 | $217.62 |
| 0714972213 | AD | 5/23/2023 | 6/7/2023 | $900.00 | $351.32 |
| 0719067043 | FB | 6/2/2023 | 6/23/2023 | $3,740.00 | $351.32 |
| 0719067043 | ML | 6/2/2023 | 6/23/2023 | $2,900.00 | $351.32 |
| 0716344577 | AM | 6/3/2023 | 6/23/2023 | $590.00 | $217.62 |
| 0718208572 | MG | 6/7/2023 | 6/16/2023 | $2,390.00 | $568.94 |
| 0730951043 | MM | 6/7/2023 | 6/29/2023 | $2,590.00 | $217.62 |
| 0730951043 | MM | 6/7/2023 | 6/15/2023 | $3,780.00 | $393.28 |
| 0717590780 | LN | 6/13/2023 | 7/3/2023 | $590.00 | $217.62 |
| 0717590780 | LL | 6/13/2023 | 7/3/2023 | $1,490.00 | $393.28 |
| 0718206014 | RP | 6/14/2023 | 6/16/2023 | $590.00 | $217.62 |
| 0717819346 | LQ | 6/15/2023 | 8/3/2023 | $590.00 | $217.62 |
| 0717972335 | AM | 6/16/2023 | 6/21/2023 | $1,190.00 | $568.94 |
| 0717963037 | HS | 6/16/2023 | 7/13/2023 | $2,890.00 | $393.28 |
| 0717972335 | MC | 6/16/2023 | 6/21/2023 | $1,190.00 | $393.28 |
| 0732268289 | RM | 6/20/2023 | 7/26/2023 | $890.00 | $217.62 |
| 0718990658 | AG | 6/24/2023 | 7/19/2023 | $2,300.00 | $175.66 |
| 0719457103 | MO | 6/27/2023 | 7/20/2023 | $590.00 | $217.62 |
| 0719602053 | CA | 6/29/2023 | 7/24/2023 | $2,890.00 | $393.28 |
| 0719762105 | DB | 6/29/2023 | 8/3/2023 | $590.00 | $217.62 |
| 0720364033 | AE | 7/4/2023 | 7/6/2023 | $4,160.00 | $288.26 |
| 0721478741 | RC | 7/13/2023 | 8/9/2023 | $2,890.00 | $393.28 |
| 0722382322 | AEV | 7/14/2023 | 8/1/2023 | $48,377.00 | $393.28 |
| 0721511079 | AS | 7/14/2023 | 7/31/2023 | $590.00 | $217.62 |
| 0722382322 | DJ | 7/14/2023 | 8/1/2023 | $23,537.00 | $393.28 |
| 0721511079 | ES | 7/14/2023 | 8/14/2023 | $590.00 | $217.62 |
| 0721511079 | MM | 7/14/2023 | 7/24/2023 | $890.00 | $393.28 |
| 0724737879 | JT | 7/17/2023 | 7/27/2023 | $590.00 | $217.62 |
| 0724737879 | JT | 7/17/2023 | 7/27/2023 | $590.00 | $217.62 |
| 0738285857 | MT | 7/24/2023 | 8/3/2023 | $4,230.00 | $607.92 |
| 0723668695 | IA | 7/25/2023 | 8/8/2023 | $590.00 | $217.62 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Kay | Attributed to Kay |
|---|---|---|---|---|---|
| 0723668695 | LJ | 7/25/2023 | 8/8/2023 | $590.00 | $217.62 |
| 0723719373 | ER | 7/30/2023 | 8/2/2023 | $590.00 | $217.62 |
| 0723719373 | MR | 7/30/2023 | 8/2/2023 | $590.00 | $217.62 |
| 0723719373 | TR | 7/30/2023 | 8/2/2023 | $590.00 | $217.62 |
| 0723910196 | EG | 8/2/2023 | 9/7/2023 | $600.00 | $175.66 |
| 0724259791 | KWW | 8/5/2023 | 9/13/2023 | $2,590.00 | $217.62 |
| 0724686233 | JS | 8/8/2023 | 8/21/2023 | $1,490.00 | $568.94 |
| 0724844782 | GE | 8/9/2023 | 8/17/2023 | $1,190.00 | $393.28 |
| 0730159902 | JA | 8/13/2023 | 8/24/2023 | $1,190.00 | $568.94 |
| 0725614077 | LM | 8/16/2023 | 8/24/2023 | $890.00 | $393.28 |
| 0726281942 | OH | 8/18/2023 | 9/1/2023 | $890.00 | $393.28 |
| 0726733439 | LS | 8/19/2023 | 9/15/2023 | $2,900.00 | $351.32 |
| 0726426067 | FC | 8/22/2023 | 8/24/2023 | $890.00 | $393.28 |
| 0726392046 | AR | 8/23/2023 | 9/27/2023 | $3,740.00 | $433.88 |
| 0726612161 | CO | 8/24/2023 | 9/6/2020 | $890.00 | $393.28 |
| 0726612161 | OM | 8/24/2023 | 9/6/2023 | $590.00 | $217.62 |
| 0727805806 | HR | 9/1/2023 | 9/8/2023 | $4,080.00 | $599.24 |
| 0727718280 | RN | 9/3/2023 | 9/21/2023 | $1,180.00 | $578.62 |
| 0729508423 | JN | 9/6/2023 | 10/13/2023 | $3,490.00 | $217.62 |
| 0728048091 | JC | 9/6/2023 | 10/3/2023 | $590.00 | $217.62 |
| 0729508423 | YD | 9/6/2023 | 10/13/2023 | $890.00 | $217.62 |
| 0729377010 | MM | 9/7/2023 | 9/28/2023 | $2,890.00 | $393.28 |
| 0729377010 | YR | 9/7/2023 | 9/28/2023 | $890.00 | $393.28 |
| 0733436967 | DP | 9/10/2023 | 9/19/2023 | $3,190.00 | $393.28 |
| 0735170978 | TL | 9/12/2023 | 9/21/2023 | $2,890.00 | $393.28 |
| 0730982071 | TM | 9/14/2023 | 9/28/2023 | $590.00 | $217.62 |
| 0733586119 | JV | 9/17/2023 | 9/25/2023 | $590.00 | $217.62 |
| 0730318151 | MA | 9/18/2023 | 9/25/2023 | $650.00 | $118.08 |
| 0730758588 | AT | 9/20/2023 | 9/28/2023 | $250.00 | $40.60 |
| 0731845947 | GPJ | 9/26/2023 | 10/18/2023 | $590.00 | $217.62 |
| 0731485504 | KG | 10/4/2023 | 10/11/2023 | $2,350.00 | $391.58 |
| 0731528089 | JL | 10/5/2023 | 10/18/2023 | $1,190.00 | $568.94 |
| 0732189816 | CAJ | 10/10/2023 | 11/3/2023 | $890.00 | $393.28 |
| 0735398421 | JG | 10/18/2023 | 10/24/2023 | $590.00 | $217.62 |
| 0736054917 | GP | 10/23/2023 | 11/10/2023 | $970.00 | $119.34 |
| 0733710842 | DC | 10/24/2023 | 11/17/2023 | $1,480.00 | $217.62 |
| 0733710842 | ER | 10/24/2023 | 11/17/2023 | $1,780.00 | $217.62 |
| 0744532375 | JMTJ | 10/25/2023 | 11/16/2023 | $16,842.00 | $393.28 |
| 0734021165 | TM | 10/26/2023 | 11/28/2023 | $590.00 | $217.62 |
| 0735022071 | CC | 11/6/2023 | 11/16/2023 | $890.00 | $393.28 |
| 0735554008 | MLT | 11/6/2023 | 11/30/2023 | $590.00 | $217.62 |
| 0735554008 | MS | 11/6/2023 | 11/30/2023 | $590.00 | $217.62 |
| 0736306382 | JP | 11/7/2023 | 12/7/2023 | $3,790.00 | $217.62 |
| 0736306382 | SJP | 11/7/2023 | 11/27/2023 | $12,585.00 | $393.28 |
| 0737424796 | FG | 11/9/2023 | 11/30/2023 | $890.00 | $217.62 |
| 0735545295 | JHBO | 11/9/2023 | 11/13/2023 | $6,590.00 | $393.28 |
| 0736171653 | EP | 11/13/2023 | 11/30/2023 | $2,390.00 | $393.28 |
| 0736171653 | MR | 11/13/2023 | 12/7/2023 | $1,190.00 | $391.18 |
| 0736519620 | RG | 11/13/2023 | 11/30/2023 | $890.00 | $537.00 |
| 0735897331 | DM | 11/14/2023 | 12/11/2023 | $3,490.00 | $173.56 |
| 0744213406 | MV | 11/15/2023 | 1/4/2024 | $600.00 | $173.56 |
| 0736109877 | ME | 11/15/2023 | 12/27/2023 | $600.00 | $175.66 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Kay | Attributed to Kay |
|---|---|---|---|---|---|
| 0736109877 | RG | 11/15/2023 | 11/27/2023 | $3,190.00 | $939.22 |
| 0737505032 | AR | 11/16/2023 | 12/5/2023 | $590.00 | $217.62 |
| 0736796714 | DV | 11/16/2023 | 12/6/2023 | $890.00 | $391.18 |
| 0737505032 | JR | 11/16/2023 | 12/5/2023 | $890.00 | $393.28 |
| 0736821604 | HL | 11/21/2023 | 1/15/2024 | $590.00 | $212.96 |
| 0736821604 | QDCH | 11/21/2023 | 12/20/2023 | $590.00 | $217.62 |
| 0736781428 | JL | 11/22/2023 | 11/30/2023 | $890.00 | $393.28 |
| 0693588253 | JT | 11/25/2023 | 12/21/2022 | $590.00 | $218.08 |
| 0740353909 | AJM | 12/4/2023 | 12/28/2023 | $590.00 | $217.62 |
| 0738399004 | AMC | 12/5/2023 | 12/8/2023 | $590.00 | $217.62 |
| 0738896546 | VB | 12/8/2023 | 1/9/2024 | $300.00 | $173.56 |
| 0745393974 | JB | 12/15/2023 | 1/18/2024 | $590.00 | $212.96 |
| 0739107984 | SJC | 12/15/2023 | 12/26/2023 | $890.00 | $217.62 |
| 0740139506 | SC | 12/15/2023 | 12/26/2023 | $890.00 | $391.18 |
| 0740949227 | CB | 12/17/2023 | 12/27/2023 | $1,190.00 | $564.74 |
| 0739286151 | CL | 12/18/2023 | 1/8/2024 | $300.00 | $173.56 |
| 0739286151 | JL | 12/18/2023 | 1/8/2024 | $300.00 | $173.56 |
| 0739286151 | ML | 12/18/2023 | 1/8/2024 | $300.00 | $173.56 |
| 0740966064 | AA | 12/21/2023 | 12/29/2023 | $590.00 | $590.00 |
| 0739915915 | JS | 12/22/2023 | 12/28/2023 | $6,360.00 | $153.00 |
| 0741375349 | FC | 12/27/2023 | 1/11/2024 | $890.00 | $386.52 |
| 0742888811 | EB | 12/29/2023 | 1/19/2024 | $890.00 | $386.52 |
| 0741726061 | KG | 12/30/2023 | 1/24/2024 | $2,590.00 | $212.96 |
| 0744204025 | JR | 1/12/2024 | 1/18/2024 | $590.00 | $212.96 |
| 0744204025 | TP | 1/12/2024 | 1/18/2024 | $590.00 | $212.96 |
| 0743432577 | EG | 1/25/2024 | 2/2/2024 | $890.00 | $386.52 |
| 0743432577 | FJ | 1/25/2024 | 2/2/2024 | $890.00 | $386.52 |
| 0743964843 | CF | 1/29/2024 | 4/4/2024 | $18,445.00 | $210.78 |
| 0744394040 | PS | 2/4/2024 | 3/25/2024 | $590.00 | $216.50 |
| 0745113019 | ER | 2/10/2024 | 3/27/2024 | $890.00 | $216.50 |
| 0745285536 | YC | 2/12/2024 | 3/1/2024 | $2,590.00 | $212.96 |
| 0746198125 | SC | 2/13/2024 | 3/15/2024 | $890.00 | $216.50 |
| 0746092997 | ES | 2/20/2024 | 3/4/2024 | $1,180.00 | $563.96 |
| 0746675172 | MGG | 2/21/2024 | 3/5/2024 | $590.00 | $212.96 |
| 0746251487 | GMH | 2/22/2024 | 3/25/2024 | $2,890.00 | $216.50 |
| 0746938158 | MG | 2/22/2024 | 2/28/2024 | $3,490.00 | $562.96 |
| 0748239829 | JL | 2/24/2024 | 3/29/2024 | $3,190.00 | $216.50 |
| 0748239829 | JZ | 2/24/2024 | 3/22/2024 | $2,890.00 | $392.94 |
| 0747053924 | BB | 2/29/2024 | 3/12/2024 | $590.00 | $216.50 |
| 0747053924 | BB | 2/29/2024 | 3/12/2024 | $590.00 | $216.50 |
| 0747730935 | AS | 3/3/2024 | 3/7/2024 | $1,190.00 | $565.84 |
| 0747730935 | ES | 3/3/2024 | 3/7/2024 | $1,780.00 | $389.40 |
| 0748215950 | ES | 3/5/2024 | 3/18/2024 | $890.00 | $392.94 |
| 0749445417 | GG | 3/6/2024 | 4/2/2024 | $590.00 | $216.50 |
| 0748882545 | ET | 3/7/2024 | 3/22/2024 | $590.00 | $216.50 |
| 0582909297 | EI | 3/10/2024 | 3/10/2024 | $945.00 | $945.00 |
| 0751020306 | JA | 3/19/2024 | 4/2/2024 | $1,790.00 | $216.50 |
| 0749354106 | BET | 3/23/2024 | 4/4/2024 | $590.00 | $216.50 |
| 0749354106 | MTV | 3/23/2024 | 4/4/2024 | $590.00 | $216.50 |
| 0750567893 | AG | 3/26/2024 | 4/11/2024 | $590.00 | $216.50 |
| 0749741822 | EVR | 3/27/2024 | 4/24/2024 | $4,090.00 | $216.50 |
| 0751414871 | AM | 4/3/2024 | 4/23/2024 | $4,290.00 | $216.50 |

| Claim Number | Claimant Initials | Date of Loss | First Date of Service | Billed by Kay | Attributed to Kay |
|---|---|---|---|---|---|
| 0751414871 | RO | 4/3/2024 | 4/23/2024 | $4,290.00 | $216.50 |
| 0754074870 | MECA | 4/17/2024 | 5/16/2024 | $890.00 | $216.50 |
| 0753905678 | TZ | 4/18/2024 | 5/8/2024 | $590.00 | $216.50 |
| 0756182341 | JS | 4/23/2024 | 5/6/2024 | $3,860.00 | $245.80 |
| 0754083995 | JB | 4/25/2024 | 6/14/2024 | $590.00 | $216.50 |
| 0754887313 | EH | 5/8/2024 | 7/1/2024 | $590.00 | $216.50 |
| 0754575066 | JC | 5/9/2024 | 6/10/2024 | $890.00 | $216.50 |
| 0754575066 | VM | 5/9/2024 | 6/24/2024 | $890.00 | $216.50 |
| 0765959770 | EO | 5/10/2024 | 6/7/2024 | $2,090.00 | $216.50 |
| 0754676153 | MM | 5/12/2024 | 6/21/2024 | $590.00 | $377.40 |
| 0757108626 | VS | 5/17/2024 | 6/6/2024 | $2,390.00 | $176.44 |
| 0759009483 | EB | 5/20/2024 | 6/12/2024 | $590.00 | $216.50 |
| 0756818290 | GG | 5/29/2024 | 7/15/2024 | $13,695.00 | $101.98 |
| 0758944978 | SM | 6/17/2024 | 7/3/2024 | $1,490.00 | $392.94 |
| 0760718064 | SG | 6/18/2024 | 7/12/2024 | $890.00 | $216.50 |
| 0762209369 | JM | 7/11/2024 | 8/2/2024 | $590.00 | $216.50 |
| 0763792215 | EV | 7/17/2024 | 7/26/2024 | $1,190.00 | $569.38 |
| 0764145082 | AL | 7/18/2024 | 8/7/2024 | $590.00 | $216.50 |
| 0762961092 | VSG | 7/20/2024 | 8/7/2024 | $1,790.00 | $392.94 |
| 0767912512 | EMCR | 8/2/2024 | 9/19/2024 | $890.00 | $216.50 |
| 0767912512 | RC | 8/2/2024 | 9/12/2024 | $890.00 | $216.50 |
| 0768695957 | CO | 9/2/2024 | 10/1/2024 | $300.00 | $176.44 |
| 0768695957 | SS | 9/2/2024 | 9/10/2024 | $890.00 | $392.94 |
| 0769899590 | RG | 9/4/2024 | 9/30/2024 | $590.00 | $216.50 |
| 0773163968 | ILRR | 10/6/2024 | 10/22/2024 | $590.00 | $216.50 |
| 0773163968 | RRC | 10/6/2024 | 10/22/2024 | $590.00 | $216.50 |
| 0747053924 | RR | 12/29/2024 | 3/12/2024 | $2,390.00 | $569.38 |
| | | | | **$1,321,693.78** | **$463,003.10** |

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE WESTERN DISTRICT OF TEXAS**
**AUSTIN DIVISION**

| | | |
|---|---|---|
| ALLSTATE INSURANCE COMPANY, et al.,<br>Plaintiffs | § | |
| | § | |
| | § | |
| vs. | § | Civil Action No. 1:26-cv-543 |
| | § | |
| | § | |
| KHIT CHIROPRACTIC AND<br>REHABILITATION, PLLC, et al.,<br>Defendants | §<br>§<br>§ | |

---

**APPENDIX A-4: SPINAL DECOMPRESSION CLAIMS**

---

| Claim Number | Claimant Initials | Date of Loss | First Date of Service at Spinal Decompression | Billed by Spinal Decompression | Attributed to Spinal Decompression |
|---|---|---|---|---|---|
| 0547234674 | EH | 5/28/2019 | 9/16/2019 | $520.00 | $520.00 |
| 0553213935 | ER | 7/14/2019 | 2/7/2020 | $2,400.00 | $1,200.00 |
| 0553213935 | JAA | 7/14/2019 | 2/7/2020 | $2,400.00 | $1,200.00 |
| 0558915799 | RG | 8/9/2019 | 12/10/2019 | $1,355.00 | $300.00 |
| 0567601125 | EB | 10/23/2019 | 3/3/2020 | $1,100.00 | $1,100.00 |
| 0589295079 | AC | 6/5/2020 | 3/2/2021 | $2,265.00 | $1,950.00 |
| 0589899564 | AE | 6/11/2020 | 10/12/2020 | $790.00 | $421.64 |
| 0596724906 | GA | 8/10/2020 | 9/28/2020 | $5,275.00 | $5,104.10 |
| 0596724906 | NDL | 8/10/2020 | 9/28/2020 | $6,475.00 | $4,954.10 |
| 0600521470 | EC | 9/18/2020 | 12/11/2020 | $13,610.00 | $8,134.70 |
| 0602848251 | EV | 9/26/2020 | 1/22/2021 | $8,460.00 | $5,400.00 |
| 0601533383 | MC | 9/27/2020 | 1/19/2021 | $4,000.00 | $3,550.00 |
| 0603789421 | VH | 10/17/2020 | 12/31/2020 | $3,240.00 | $2,952.98 |
| 0613451905 | RPM | 1/18/2021 | 3/8/2021 | $1,220.00 | $950.00 |
| 0614315687 | MC | 1/26/2021 | 5/17/2021 | $2,070.00 | $926.64 |
| 0619458250 | ARA | 3/16/2021 | 7/19/2021 | $2,475.00 | $2,475.00 |
| 0621029957 | SPG | 3/22/2021 | 6/16/2021 | $1,025.00 | $623.84 |
| 0623118627 | AP | 4/11/2021 | 6/28/2021 | $440.00 | $91.88 |
| 0646637165 | EP | 4/23/2021 | 7/19/2021 | $1,285.00 | $1,000.00 |
| 0628125916 | SG | 5/5/2021 | 5/6/2022 | $4,905.00 | $3,650.00 |
| 0632194726 | MC | 6/20/2021 | 2/3/2022 | $2,235.00 | $1,950.00 |
| 0635941957 | JMG | 7/28/2021 | 10/4/2021 | $1,560.00 | $1,000.00 |
| 0645403964 | UL | 9/30/2021 | 12/2/2021 | $700.00 | $700.00 |
| 0655173960 | EA | 1/9/2022 | 5/3/2022 | $1,980.00 | $1,600.00 |
| 0657438602 | LG | 1/17/2022 | 4/21/2022 | $1,535.00 | $985.00 |
| 0659339923 | MS | 2/9/2022 | 3/29/2022 | $3,120.00 | $2,358.40 |
| 0665530689 | RR | 3/7/2022 | 5/31/2022 | $5,810.00 | $5,050.00 |
| 0665095195 | LNO | 3/23/2022 | 6/8/2022 | $3,370.00 | $1,400.00 |
| 0666552450 | IRG | 4/1/2022 | 5/27/2022 | $1,035.00 | $616.80 |
| 0668922999 | DG | 5/6/2022 | 10/17/2022 | $11,260.00 | $10,540.00 |
| 0668893258 | SW | 5/7/2022 | 9/2/2022 | $1,680.00 | $1,300.00 |
| 0672883295 | MGCG | 5/28/2022 | 10/21/2022 | $2,220.00 | $1,860.00 |
| 0673114815 | LD | 6/10/2022 | 11/23/2022 | $2,220.00 | $1,860.00 |
| 0687747675 | SM | 8/20/2022 | 12/8/2022 | $2,400.00 | $2,400.00 |
| 0683877336 | CC | 8/29/2022 | 11/1/2022 | $2,090.00 | $800.00 |
| 0683922579 | BK | 9/2/2022 | 2/6/2023 | $1,340.00 | $980.00 |
| 0688449032 | NR | 10/13/2022 | 12/13/2022 | $5,860.00 | $4,280.00 |
| 0690756242 | RV | 10/30/2022 | 1/6/2023 | $4,690.00 | $3,720.00 |
| 0692723967 | JC | 11/4/2022 | 4/4/2023 | $2,480.00 | $2,480.00 |
| 0694382185 | MAE | 11/19/2022 | 3/17/2023 | $1,650.00 | $1,290.00 |
| 0694918961 | MR | 12/1/2022 | 3/9/2023 | $430.00 | $310.00 |
| 0695108712 | CB | 12/8/2022 | 3/16/2023 | $6,680.00 | $5,600.00 |
| 0699587696 | SG | 1/13/2023 | 4/6/2023 | $2,920.00 | $2,920.00 |
| 0701180069 | AG | 1/25/2023 | 9/1/2023 | $2,580.00 | $1,860.00 |
| 0703639954 | KB | 2/20/2023 | 4/6/2023 | $3,600.00 | $3,060.00 |
| 0704247840 | ES | 2/23/2023 | 7/7/2023 | $1,860.00 | $1,860.00 |
| 0712826098 | ANO | 3/10/2023 | 9/19/2023 | $2,880.00 | $2,880.00 |
| 0712829589 | AP | 4/24/2023 | 8/7/2023 | $2,960.00 | $2,480.00 |
| 0724002399 | RPE | 5/26/2023 | 10/30/2023 | $1,720.00 | $1,240.00 |
| 0730951043 | MM | 6/7/2023 | 10/24/2023 | $2,480.00 | $2,480.00 |
| 0720623297 | ARB | 7/5/2023 | 9/6/2023 | $4,690.00 | $2,840.00 |
| 0735545295 | JHBO | 11/9/2023 | 6/21/2024 | $4,550.00 | $3,590.00 |
| 0747773422 | MS | 3/8/2024 | 5/17/2024 | $1,230.00 | $1,100.00 |
| 0751020306 | JA | 3/19/2024 | 6/10/2024 | $4,690.00 | $3,536.32 |
| 0750166183 | SN | 3/28/2024 | 6/10/2024 | $10,620.00 | $4,620.00 |
| 0754887313 | EH | 5/8/2024 | 8/12/2024 | $3,080.00 | $2,960.00 |
| 0765959770 | EO | 5/10/2024 | 7/10/2024 | $310.00 | $310.00 |
| 0757108626 | VS | 5/17/2024 | 7/31/2024 | $4,440.00 | $3,720.00 |
| | | | | **$186,265.00** | **$141,041.40** |